**WEILAND GOLDEN GOODRICH LLP**
David M. Goodrich, State Bar No. 208675
dgoodrich@wgllp.com
Ryan W. Beall, State Bar No. 313774
rbeall@wgllp.com
650 Town Center Drive, Suite 600
Costa Mesa, California 92626
Telephone    714-966-1000
Facsimile    714-966-1002

Counsel for Debtor
Western Community Energy

# UNITED STATES BANKRUPTCY COURT

## CENTRAL DISTRICT OF CALIFORNIA

### RIVERSIDE DIVISION

| | |
|---|---|
| In re | Case No. 6:21-bk-12821-SY |
| WESTERN COMMUNITY ENERGY, | Chapter 9 |
| Debtor. | **DECLARATION OF SAM TRACY RE SERVICE AND PROOF OF SERVICE OF (1) DEBTOR'S MOTION FOR AUTHORITY TO ASSUME AND ASSIGN NEM CONTRACTS PURSUANT TO SECTION 365 OF THE BANKRUPTCY CODE; (2) NOTICE OF HEARING ON DEBTOR'S MOTION FOR AUTHORITY TO ASSUME AND ASSIGN NEM CONTRACTS PURSUANT TO SECTION 365 OF THE BANKRUPTCY CODE; (3) EXPLANATION LETTER AND FAQ RE DEBTOR'S MOTION FOR AUTHORITY TO ASSUME AND ASSIGN NEM CONTRACTS PURSUANT TO SECTION 365 OF THE BANKRUPTCY CODE;** |
| | **Hearing Date, Time and Location:**<br>**Date:    May 12, 2022**<br>**Time:    1:30 p.m.**<br>**Place:   3420 Twelfth Street**<br>**Courtroom 302**<br>**Riverside, CA 92501** |

*Weiland Golden Goodrich LLP*
*650 Town Center Drive, Suite 600*
*Costa Mesa, California 92626*
*Tel 714-966-1000 · Fax 714-966-1002*

DECLARATION

# DECLARATION OF SAM TRACY

I, Sam Tracy, declare as follows:

1.      I am the President of Operations at PIP Printing.  I am over the age of 18 years old and not a party to this action.  My business address is PIP Printing,4093 Market St., Riverside, CA 92501. The following matters are true and correct and within my own personal knowledge and belief, and if called as a witness, I could and would competently testify thereto.

2.      On April 19, 2022, prior to 8:00 p.m. (PST), PIP Printing served (1) Notice Of Hearing Debtor's Motion for Authority to Assume and Assign NEM Contracts Pursuant to Section 365 of the Bankruptcy Code; and (2) an Explanation Letter and FAQ Re Debtor's Motion for Authority to Assume and Assign NEM Contracts Pursuant to Section 365 of the Bankruptcy Code via U.S. mail on the entities listed in Exhibit "A".

I declare under penalty of perjury that the foregoing is true and correct.

Executed on this 21th day of April, 2022, at Riverside, California.

Sam Tracy

DECLARATION

# EXHIBIT A

| Name | Address | City | State | Zip |
|------|---------|------|-------|-----|
| JOHNSON, ALEXANDRIA G | 348 Steiner Dr | Hemet | CA | 92544-1762 |
| MIRANDA, TINA | 5454 Lincoln Ave | Hemet | CA | 92544-1756 |
| MORIN, FRANK | 5598 Lincoln Ave | Hemet | CA | 92544-1755 |
| MELTON, NATHAN E | 260 N Lake St | Hemet | CA | 92544-2789 |
| HUFF, ROBYN | 5675 Lincoln Ave | Hemet | CA | 92544-1750 |
| BENSON, LAWRENCE E | 5794 Nectar Ave | Hemet | CA | 92544-4544 |
| CHAVEZ, ABIUD | 5605 Tangerine Ave | Hemet | CA | 92544-4533 |
| OLMO, JAVIER | 5677 Tangerine Ave | Hemet | CA | 92544-4533 |
| GUY MCFADDEN | 5750 Tangerine Ave | Hemet | CA | 92544-4534 |
| LOPEZ, MARIO J | 5510 Tangerine Ave | Hemet | CA | 92544-4558 |
| CASSELL, DANIELLE | 5533 Tangerine Ave | Hemet | CA | 92544-4558 |
| MEDRANO, FRANKIE A | 5557 Tangerine Ave | Hemet | CA | 92544-4558 |
| ANTONIO TOVAR | 5380 Nectar Ave | Hemet | CA | 92544-4531 |
| TOMONI, MATTHEW C | 236 Jam St | Hemet | CA | 92544-4541 |
| ORTIZ, MAYRA | 5614 Nectar Ave | Hemet | CA | 92544-4545 |
| DEETER, KAREN | 5734 Nectar Ave | Hemet | CA | 92544-4544 |
| VAN WAGONER, ADRIENNE | 227 Jelly Way | Hemet | CA | 92544-4548 |
| PRIEFER, JORDAN | 5308 Pacific Green Ct | Hemet | CA | 92544-1759 |
| BARAJAS, RICARDO | 5450 Pacific Green Ct | Hemet | CA | 92544-1758 |
| SCHAFER, MICHAEL | 307 Pamela Ct | Hemet | CA | 92544-1761 |
| BARAJAS, OMAR A | 394 Pamela Ct | Hemet | CA | 92544-1761 |
| HARRISON, JANINE | 397 Pamela Ct | Hemet | CA | 92544-1761 |
| FLORES, GUSTAVO | 421 Sutro Ct | Hemet | CA | 92544-1760 |
| MARTINEZ, JOSE A | 422 Sutro Ct | Hemet | CA | 92544-1760 |
| HAMILTON, CAMILLA | 471 Sutro Ct | Hemet | CA | 92544-1760 |
| MARTINEZ, CATALINA | 397 Steiner Dr | Hemet | CA | 92544-1763 |
| FINAN, THOMAS M  JR | 5491 Charlton Ave | Hemet | CA | 92544-1739 |
| NIETO, LINDA | 5685 Charlton Ave | Hemet | CA | 92544-1743 |
| VICENCIO, HECTOR | 780 Colorado Dr | Hemet | CA | 92544-7800 |
| RODRIGUEZ, EDUARDO | 870 Colorado Dr | Hemet | CA | 92544-7815 |
| MORENO, ANDRES | 883 Pike Dr | Hemet | CA | 92544-7824 |
| TOVAR, GUADALUPE | 727 Pike Dr | Hemet | CA | 92544-7822 |
| VINSON, MICHAEL | 746 Pike Dr | Hemet | CA | 92544-7821 |
| CLAVERIE, JAIME | 4955 Vailwood Dr | Hemet | CA | 92544-7819 |
| GURGANUS, CHRISTOPHER N | 4981 Vailwood Dr | Hemet | CA | 92544-7819 |
| JOHNSON, KARMAN RENE | 675 Lauresa Ln | Hemet | CA | 92544-1775 |
| FERREIRA, DARIN | 528 Almarie Way | Hemet | CA | 92544-1700 |
| JOSEPH ARIAS | 4064 Woodland Dr | Hemet | CA | 92544-5061 |
| RODRIGUEZ, GRACE | 4014 Woodland Dr | Hemet | CA | 92544-5061 |
| POWELL, FLORENCE | 4344 Valentine Ln | Hemet | CA | 92544-5093 |
| LUQUIN, KARINA | 252 Kupfer Dr | Hemet | CA | 92544-5048 |
| CROSBY, GARY | 185 N Stanford St | Hemet | CA | 92544-4933 |
| GARCIA, FRANCISCO | 3086 Mockingbird Ln | Hemet | CA | 92544-4946 |
| ROUTE , TONY | 3390 Vista Way | Hemet | CA | 92544-4943 |
| WEEDEN, JENENE S | 3260 Vista Way | Hemet | CA | 92544-4969 |
| ZEIDLER, GUY | 294 Anderson Dr | Hemet | CA | 92544-3274 |
| WELCH, ERNEST J | 253 Anderson Dr | Hemet | CA | 92544-3209 |
| VODREY, LAURIE S | 2810 Vista Way | Hemet | CA | 92544-4833 |
| REYES, OSCAR V | 132 Sulgrave Dr | Hemet | CA | 92544-4839 |

| | | | | |
|---|---|---|---|---|
| OLLERTON, INGRID | 191 N Cornell St | Hemet | CA | 92544-4809 |
| PLATT, CHRISTOPHER | 2313 E Devonshire Ave | Hemet | CA | 92544-7037 |
| GONZALES, RODERIC | 2415 E Devonshire Ave | Hemet | CA | 92544-7037 |
| TRINITY LUTHERAN CHURCH | 191 S Columbia St | Hemet | CA | 92544-6111 |
| TRINITY LUTHERAN CHURCH | 191 S Columbia St | Hemet | CA | 92544-6111 |
| ALVARADO, DAVID | 462 Terry Ln | Hemet | CA | 92544-8622 |
| LUGO, VANESSA | 2673 Grand Teton Ave | Hemet | CA | 92544-3289 |
| RAMANATHAN, KUMARAN | 2451 Thisa Way | Hemet | CA | 92544-3212 |
| ALCANTARA, JORGE | 2473 Thata Way | Hemet | CA | 92544-3211 |
| THOMPSON, KEVIN M | 449 Whicha Way | Hemet | CA | 92544-3256 |
| CASAREZ, DAVID A | 425 Whicha Way | Hemet | CA | 92544-3256 |
| MANZO, JOSE LUIS | 2390 Woodberry Ave | Hemet | CA | 92544-7022 |
| HERNANDEZ, OSCAR MAURICIO | 628 N Yale St | Hemet | CA | 92544-7032 |
| KALIHER, MICHELLE D | 1950 Parkview St | Hemet | CA | 92544-3116 |
| DOLAN, JASON | 374 Hillview Dr | Hemet | CA | 92544-3134 |
| HERNANDEZ, ARISMEL | 1707 E Campus Way | Hemet | CA | 92544-3122 |
| MORGAN, MARY | 1886 E Campus Way | Hemet | CA | 92544-3117 |
| DEINERT, MARILYN | 1790 E Campus Way | Hemet | CA | 92544-3123 |
| SALAZAR, NELSON | 2198 E Oakland Ave | Hemet | CA | 92544-3264 |
| LOPEZ, EDUARDO | 665 Deardorff Dr | Hemet | CA | 92544-3193 |
| GIDEON, GREG | 1907 Mini Ln | Hemet | CA | 92544-3191 |
| LARNED, TERRY | 1888 Terrace Dr | Hemet | CA | 92544-2817 |
| HOUSEL, NICOLE | 935 N Girard St | Hemet | CA | 92544-2808 |
| CLARK, CONSTANCE | 1765 Terrace Dr | Hemet | CA | 92544-2816 |
| BIRCHEFF, SUSIE | 1855 Terrace Dr | Hemet | CA | 92544-2818 |
| CASTRO, ZABRINA | 243 Mosport St | Hemet | CA | 92544-5004 |
| WORLEY, TAMMY | 4609 Gainsville Ave | Hemet | CA | 92544-5009 |
| VELOTTA, LEANNE | 186 Mosport St | Hemet | CA | 92544-5006 |
| LOPEZ, JOSE | 232 Zolder St | Hemet | CA | 92544-5083 |
| GARCIA, MANUEL | 460 N Soboba St | Hemet | CA | 92544-3313 |
| EICKHOLT, JOSEPH C | 4782 Lincoln Ave | Hemet | CA | 92544-3323 |
| LEAVECK, MARY ANN | 308 Guitta Ct | Hemet | CA | 92544-3307 |
| HOWELL, WILLIAM | 4660 Beeshou Way | Hemet | CA | 92544-3304 |
| WAYMENT, MICHAEL | 4280 Calico Ln | Hemet | CA | 92544-3383 |
| MEAD, RICHARD  H. | 311 Tabby Ln | Hemet | CA | 92544-3385 |
| PAISLEY, SARA | 426 Michelle Ln | Hemet | CA | 92544-3343 |
| MARISCAL, WILLIAM A | 442 Michelle Ln | Hemet | CA | 92544-3343 |
| NAND, VINIT | 496 Michelle Ln | Hemet | CA | 92544-3343 |
| CLARK, THERESA | 323 N Hemet St | Hemet | CA | 92544-3346 |
| BALLOUT, KAMEL | 4625 Berkley Ave | Hemet | CA | 92544-7842 |
| NELSON, SHARON R | 567 N Soboba St | Hemet | CA | 92544-3321 |
| CRAVEN, GARY | 596 Tell Ln | Hemet | CA | 92544-1831 |
| PAUGA, VASEPEPA | 790 Snowcreek Ln | Hemet | CA | 92544-7855 |
| FORBES, JILL | 4562 Kalpesh Ct | Hemet | CA | 92544-7858 |
| IBARRA, JOSE | 4348 Annisa Ave | Hemet | CA | 92544-1850 |
| BREISTIG, BARBARA | 4272 Paloma Dr | Hemet | CA | 92544-1808 |
| SCOTT, DONALD | 1080 Amherst Ave | Hemet | CA | 92544-7838 |
| AVERY, SHAWN | 1069 Corwin Pl | Hemet | CA | 92544-1810 |
| CARVER, JOHN | 1000 Corwin Pl | Hemet | CA | 92544-1810 |
| AYERS, JACQUE | 1028 Corwin Pl | Hemet | CA | 92544-1810 |

| | | | | |
|---|---|---|---|---|
| AMES, PHOEBE F | 4391 Karee Dr | Hemet | CA | 92544-1815 |
| KISER, MICHELLE | 1054 Banbury Dr | Hemet | CA | 92544-1816 |
| MANISTA, STEVE G | 4171 Washington Ave | Hemet | CA | 92544-7851 |
| MORA, LUIS A | 4273 Annisa Ave | Hemet | CA | 92544-1860 |
| Evelia Luna | 4357 Annisa Ave | Hemet | CA | 92544-1865 |
| ALMARZ, ALMA | 715 N Hemet St | Hemet | CA | 92544-1833 |
| FURILLO, ANTHONY P | 4271 Southampton Ct | Hemet | CA | 92544-7812 |
| BAEZA , LONDA | 4186 Southampton Ct | Hemet | CA | 92544-7813 |
| WONG, DOUGLAS | 4416 Du Cane St | Hemet | CA | 92544-1883 |
| MURRIETTA, JOE G | 4456 Brighton Ct | Hemet | CA | 92544-1875 |
| DALTON, BABETTE B | 4305 Du Cane St | Hemet | CA | 92544-7810 |
| BARRAGAN, MONICA | 4385 Du Cane St | Hemet | CA | 92544-7810 |
| POWELL, MELINDA A | 4481 Du Cane St | Hemet | CA | 92544-1879 |
| PATTIAN, LUISA | 4486 Wanda Cir | Hemet | CA | 92544-1822 |
| Aaron Trujillo | 3974 Bordeaux Ln | Hemet | CA | 92544-1818 |
| FRICKER, BROCTON R | 3902 Bordeaux Ln | Hemet | CA | 92544-1818 |
| HANCOCK, ELIZABETH | 757 Chardonnay Pl | Hemet | CA | 92544-1849 |
| MORRISON, JAY | 3730 English Dr | Hemet | CA | 92544-3294 |
| MUNOZ, MARIA D | 3714 English Dr | Hemet | CA | 92544-3294 |
| MACKULIAK, JOSEPH | 3703 English Dr | Hemet | CA | 92544-3292 |
| EATON, JAY | 3731 English Dr | Hemet | CA | 92544-3293 |
| LOPEZ, ROBERTO | 9950 53rd St | Jurupa Valley | CA | 92509-3605 |
| MUELLER, AMY D | 9978 Clydesdale Ave | Jurupa Valley | CA | 92509-3625 |
| REYES, MARIANA | 5580 Serendipity Rd | Jurupa Valley | CA | 92509-3633 |
| CARAZO, STEPHEN S | 5693 Oak Tree Cir | Jurupa Valley | CA | 92509-3640 |
| SANCHEZ, AURORA | 9411 52nd St | Jurupa Valley | CA | 92509-3761 |
| BECKMAN, TERESA | 5839 Steve St | Jurupa Valley | CA | 92509-4707 |
| MUNOZ, ALEXIS | 5826 Tumbleweed St | Jurupa Valley | CA | 92509-4742 |
| CHAVIRA, LESLIE K | 9487 55th St | Jurupa Valley | CA | 92509-4823 |
| CORONA, JOSE | 5345 Rutile St | Jurupa Valley | CA | 92509-4845 |
| THELANDER, TIMOTHY | 5564 Rutile St | Jurupa Valley | CA | 92509-4850 |
| MORALES, FRANCISCO | 3068 Chablis Ave | Jurupa Valley | CA | 92509-1046 |
| VASQUEZ, MELISSA | 10094 Cabernet Ct | Jurupa Valley | CA | 92509-1061 |
| JUNIOR, LORENA | 3115 Vintage Pl | Jurupa Valley | CA | 92509-1069 |
| SHUM, ALICE | 3027 Vintage Pl | Jurupa Valley | CA | 92509-1071 |
| DIANA BRIONES | 10086 Zinfandel Ln | Jurupa Valley | CA | 92509-2528 |
| LUNA,  CECILIA | 4052 Lindsay St | Jurupa Valley | CA | 92509-2529 |
| HUERTA, LAURO | 9726 Ben Nevis Blvd | Jurupa Valley | CA | 92509-2628 |
| BARRIOS, EVELYN | 9208 61st St | Jurupa Valley | CA | 92509-4905 |
| PIROTTA, SIMON | 9440 61st St | Jurupa Valley | CA | 92509-4911 |
| BURLESON, JAMES | 6013 Horse Canyon Rd | Jurupa Valley | CA | 92509-4919 |
| SCHAAL, JACK H | 9580 Stirrup St | Jurupa Valley | CA | 92509-4924 |
| BICKEL, TRACIE D | 6038 Saguaro St | Jurupa Valley | CA | 92509-4928 |
| LOPEZ, STEPHANIE | 6047 Snowgrass Trl | Jurupa Valley | CA | 92509-4932 |
| BRODA, STANLEY | 5850 Horse Canyon Rd | Jurupa Valley | CA | 92509-4933 |
| TAPIA, STEVE | 6042 Horse Canyon Rd | Jurupa Valley | CA | 92509-4934 |
| KAPLAN, SHERLYN L. | 5950 Spur St | Jurupa Valley | CA | 92509-4956 |
| MARHEFKA, DEANNA L. | 9527 Stirrup St | Jurupa Valley | CA | 92509-4960 |
| ROWLEY, K D | 9240 Trailhead Pt | Jurupa Valley | CA | 92509-4964 |
| ROCKWELL, ROBERT | 9250 Trailhead Pt | Jurupa Valley | CA | 92509-4964 |

| | | | | |
|---|---|---|---|---|
| AVILA, MARIBEL | 9234 Big Meadow Rd | Jurupa Valley | CA | 92509-4972 |
| ROBERTSON, CRYSTAL L | 9625 61st St | Jurupa Valley | CA | 92509-4977 |
| VALENCIA, JUAN CARLOS | 8917 60th St | Jurupa Valley | CA | 92509-5039 |
| ZAVALA, JAIME | 8935 60th St | Jurupa Valley | CA | 92509-5039 |
| AYALA, JACQUELINE | 6088 Azurite St | Jurupa Valley | CA | 92509-5043 |
| CALVA, JOSE | 5940 Scheelite St | Jurupa Valley | CA | 92509-5049 |
| GORDON, TIMOTHY | 8468 Wild Pony Dr | Jurupa Valley | CA | 92509-3224 |
| MEZA, MARIA | 8497 Wild Pony Dr | Jurupa Valley | CA | 92509-3225 |
| ALVARADO, ADRIAN | 8610 Tourmaline Ct | Jurupa Valley | CA | 92509-3227 |
| GUZMAN, CARLOS L | 8527 Wild Pony Dr | Jurupa Valley | CA | 92509-3237 |
| BEDOLLA, NANCY | 8776 Tourmaline Ct | Jurupa Valley | CA | 92509-3249 |
| IYER, JENNIFER | 8525 Red Mesa Dr | Jurupa Valley | CA | 92509-3256 |
| SNYDER, GLORIA | 8788 Chifney Ln | Jurupa Valley | CA | 92509-3903 |
| GOMEZ, RAYDEL | 8640 56th St | Jurupa Valley | CA | 92509-3907 |
| MATSUKAWA, CATALINA NAOKO | 5120 Agate St | Jurupa Valley | CA | 92509-3921 |
| TERRY, LESLIE | 5130 Agate St | Jurupa Valley | CA | 92509-3921 |
| ALVAREZ, JESUS | 8696 Kim Ln | Jurupa Valley | CA | 92509-3929 |
| VERA, LUIS | 8566 Brookfield Dr | Jurupa Valley | CA | 92509-3962 |
| CHU, QUINN | 5523 Sunset Ridge Dr | Jurupa Valley | CA | 92509-3969 |
| KING, THERESA | 8539 58th St | Jurupa Valley | CA | 92509-5115 |
| RODRIGUEZ,  EDUARDUO | 8779 60th St | Jurupa Valley | CA | 92509-5178 |
| GIARRUSSO,GEORGE E. | 4710 Horseshoe Ln | Jurupa Valley | CA | 92509-7100 |
| ALVARADO, MAUREEN Y | 8215 Saddle Creek Dr | Jurupa Valley | CA | 92509-7105 |
| LOPEZ, LYDIA | 8432 Saddle Creek Dr | Jurupa Valley | CA | 92509-7109 |
| MASTERFIELD, RONALD | 8447 Saddle Creek Dr | Jurupa Valley | CA | 92509-7139 |
| RIVERA, JUAN | 6166 Hudson St | Jurupa Valley | CA | 92509-5017 |
| VALENZUELA, ELISA | 9025 63rd St | Jurupa Valley | CA | 92509-5053 |
| WILKERSON, RICHARD | 3658 Grandview Ave | Jurupa Valley | CA | 92509-4359 |
| ACOSTA, MARIA | 3670 Smith St | Jurupa Valley | CA | 92509-4367 |
| NDICU, NJERI | 6022 Alvarado Cir | Jurupa Valley | CA | 92509-6201 |
| CHURH, BARBARA J | 7405 Pico Ave | Jurupa Valley | CA | 92509-6209 |
| SARMIENTO, CHRISTOPHER | 7374 Vega Ave | Jurupa Valley | CA | 92509-6211 |
| GOYETTE, ERICA | 6630 Avenue Juan Diaz | Jurupa Valley | CA | 92509-6239 |
| CASTRO, EVELYN | 6128 Moraga Ave | Jurupa Valley | CA | 92509-6251 |
| ERB, JOY | 6010 Moraga Ave | Jurupa Valley | CA | 92509-6257 |
| RANGEL, MARSIA | 6029 Moraga Ave | Jurupa Valley | CA | 92509-6258 |
| HUERTA, JAIME | 6860 Alviso Ave | Jurupa Valley | CA | 92509-6305 |
| SCOTT, PAUL A | 6296 Sandoval Ave | Jurupa Valley | CA | 92509-6333 |
| MARICELA MARTINEZ | 6219 Anabel St | Jurupa Valley | CA | 92509-6336 |
| HELENIHI, H P | 5860 Sandoval Ave | Jurupa Valley | CA | 92509-6340 |
| DEWITT, LARRY L | 6981 Abel Stearns Ave | Jurupa Valley | CA | 92509-6350 |
| HERNANDEZ, DEBORAH | 5730 Sepulveda Way | Jurupa Valley | CA | 92509-6354 |
| RUEDAS, CLAUDIO | 5801 Avenue Juan Bautista | Jurupa Valley | CA | 92509-6410 |
| ELLIS, TERRY | 5863 Avenue Juan Bautista | Jurupa Valley | CA | 92509-6410 |
| MACLEAN, SUSAN | 5897 Avenue Juan Bautista | Jurupa Valley | CA | 92509-6410 |
| HERNANDEZ, GRACIELA | 5775 Rio Rd | Jurupa Valley | CA | 92509-6412 |
| PEDROZA,THOMAS | 6119 Covello St | Jurupa Valley | CA | 92509-6505 |
| LUNDBLAD, DEAN | 6060 Dorset St | Jurupa Valley | CA | 92509-6509 |
| CHAVEZ, ROSALIA | 5820 Emery St | Jurupa Valley | CA | 92509-6510 |
| RAMIREZ, JAROD | 5970 Emery St | Jurupa Valley | CA | 92509-6555 |

| | | | | |
|---|---|---|---|---|
| MORALES, CANDIDO | 7600 Candle Light Dr | Jurupa Valley | CA | 92509-6906 |
| ALVES, WILLIAM | 7550 Candle Light Dr | Jurupa Valley | CA | 92509-6907 |
| MORENO, ELIZABETH M | 7450 Cascade Ln | Jurupa Valley | CA | 92509-6909 |
| RUIZ, GEORGE L | 7239 Linares Ave | Jurupa Valley | CA | 92509-6924 |
| BLANKENSHIP, TODD L | 6268 Cross River Dr | Jurupa Valley | CA | 92509-6935 |
| IBARRA, ALBERTO | 5736 Lotus St | Jurupa Valley | CA | 92509-2016 |
| MARTINEZ, MOISES | 5765 Lotus St | Jurupa Valley | CA | 92509-2047 |
| POTEET, WENDY | 3623 Arora St | Jurupa Valley | CA | 92509-4502 |
| QUIGLEY, BRUCE | 12550 Microlite St | Jurupa Valley | CA | 92509-1200 |
| RODRIGUEZ, WILSON | 12622 Microlite St | Jurupa Valley | CA | 92509-1201 |
| MALDONADO, VICTOR | 7130 Almandine Way | Jurupa Valley | CA | 92509-1204 |
| WARREN, ORMAN | 7057 Almandine Way | Jurupa Valley | CA | 92509-1205 |
| LOPEZ, CHARLES | 7085 Almandine Way | Jurupa Valley | CA | 92509-1205 |
| WILSON, KEVIN J | 7111 Gypsum Dr | Jurupa Valley | CA | 92509-1207 |
| EDGLEY, RODNEY P | 7176 Gypsum Dr | Jurupa Valley | CA | 92509-1207 |
| SANCHEZ, JOVITA | 7277 Gypsum Dr | Jurupa Valley | CA | 92509-1208 |
| ADAMS, CAMELO | 7313 Gypsum Dr | Jurupa Valley | CA | 92509-1209 |
| SHU, HUICHING | 12596 Aragonite Way | Jurupa Valley | CA | 92509-1210 |
| MARTINEZ, MYLES | 12670 Aragonite Way | Jurupa Valley | CA | 92509-1211 |
| SANDERS, LETICIA | 12548 Beryl Way | Jurupa Valley | CA | 92509-1212 |
| LU, RICKY | 12605 Beryl Way | Jurupa Valley | CA | 92509-1213 |
| ARYAFAR, MEGAN A | 12608 Beryl Way | Jurupa Valley | CA | 92509-1213 |
| GOMEZ, SUSAN | 4036 Boulder Dr | Jurupa Valley | CA | 92509-1214 |
| PATTI HARDEN | 4042 Boulder Dr | Jurupa Valley | CA | 92509-1214 |
| LI, JUN | 3958 Boulder Dr | Jurupa Valley | CA | 92509-1215 |
| JOHNSON, LATRELL M | 3926 Iron Mountain Cir | Jurupa Valley | CA | 92509-1218 |
| GUTSCHE, NANA | 7334 Garnet Ridge Rd | Jurupa Valley | CA | 92509-1219 |
| RECUERO, MARQUETTE R. | 7353 Garnet Ridge Rd | Jurupa Valley | CA | 92509-1219 |
| HOLGUIN, PAUL | 7327 Hawkeye Ridge Rd | Jurupa Valley | CA | 92509-1221 |
| SMITH, SHERYL | 7386 Hawkeye Ridge Rd | Jurupa Valley | CA | 92509-1221 |
| PENA, JESUS | 7155 38th St | Jurupa Valley | CA | 92509-1300 |
| VAVRA, NEAL | 3843 Scenic Dr | Jurupa Valley | CA | 92509-1314 |
| CHAMU, SIMEON | 6994 38th St | Jurupa Valley | CA | 92509-1321 |
| STOUT, DIANNA L | 4068 Dell Ave | Jurupa Valley | CA | 92509-1327 |
| OSEGUERA, MARIA | 7097 36th St | Jurupa Valley | CA | 92509-1329 |
| MARIA OCHOA | 3748 Mears Ave | Jurupa Valley | CA | 92509-1368 |
| ARIAS, JOSE | 3317 Felisa Ct | Jurupa Valley | CA | 92509-1417 |
| HULL, DONNA | 6660 Coloma Way | Jurupa Valley | CA | 92509-1435 |
| DAVILA, JESUS | 6772 Coloma Way | Jurupa Valley | CA | 92509-1437 |
| CARON, NELLA | 3477 Valley Way | Jurupa Valley | CA | 92509-1448 |
| SARMIENTO, THONY | 3313 Quarry Dr | Jurupa Valley | CA | 92509-1709 |
| PEON, BEATRIZ | 3229 Quarry Dr | Jurupa Valley | CA | 92509-1710 |
| LORENZANA, VIVIANNE | 6811 Monarch Way | Jurupa Valley | CA | 92509-1716 |
| BRAR, ARVINDER | 6846 Monarch Way | Jurupa Valley | CA | 92509-1716 |
| LAWENKO, ZOLITA | 6861 Goldenrod Way | Jurupa Valley | CA | 92509-1746 |
| LEMIRE, CAROLYN C | 6775 Goldenrod Way | Jurupa Valley | CA | 92509-1747 |
| SANCHEZ, STEPHEN | 3290 Viceroy Way | Jurupa Valley | CA | 92509-1748 |
| CAMACHO, JOSE JR | 6865 Sunsight Way | Jurupa Valley | CA | 92509-1749 |
| CARDONA, RANDOLPH B | 6877 Sunsight Way | Jurupa Valley | CA | 92509-1749 |
| DIBARTOLOMEO, ROCCO | 6838 Reflection Way | Jurupa Valley | CA | 92509-1750 |

| | | | | |
|---|---|---|---|---|
| GONZALEZ, DANIEL | 6863 Reflection Way | Jurupa Valley | CA | 92509-1750 |
| MCKAY, DAVID | 7800 Lippizan Dr | Jurupa Valley | CA | 92509-5309 |
| REYNOLDS, JUDY A | 7639 Frazer Dr | Jurupa Valley | CA | 92509-5318 |
| ANGLE, JEWLIE | 7587 Lakeside Dr | Jurupa Valley | CA | 92509-5320 |
| GUTIERREZ, GILBERT | 7731 Lakeside Dr | Jurupa Valley | CA | 92509-5324 |
| MALCOLM, GLENN | 7430 Lippizan Dr | Jurupa Valley | CA | 92509-5329 |
| CAMPBELL, CHRIS M | 7410 Live Oak Dr | Jurupa Valley | CA | 92509-5336 |
| WOFFORD, JULIE | 7432 Percheron Ave | Jurupa Valley | CA | 92509-5347 |
| KWIATKOWSKI, TIMOTHY | 5873 Winncliff Dr | Jurupa Valley | CA | 92509-5352 |
| TAVAI, DEBORAH | 7439 Lakeside Dr | Jurupa Valley | CA | 92509-5354 |
| HAMPTON, PHILLIP | 7260 Rockridge Rd | Jurupa Valley | CA | 92509-5355 |
| ARGANDA, MELODY ANN | 5952 Winncliff Dr | Jurupa Valley | CA | 92509-5366 |
| FRANCO, JAVIER | 7660 Live Oak Dr | Jurupa Valley | CA | 92509-5370 |
| STARR, KENNETH | 7529 Mountain Shadow Dr | Jurupa Valley | CA | 92509-5374 |
| GAGE, AARON | 7547 Mountain Shadow Dr | Jurupa Valley | CA | 92509-5374 |
| SANCHEZ, ROSE | 7579 Mountain Shadow Dr | Jurupa Valley | CA | 92509-5374 |
| MARTIN, RIGOBERTO | 7597 Skyview Rd | Jurupa Valley | CA | 92509-5379 |
| STENGER, CHRIS | 5614 Skyloft Dr | Jurupa Valley | CA | 92509-5511 |
| CLEARY, PAUL F | 7332 Sebastian Ave | Jurupa Valley | CA | 92509-5518 |
| RICHARDSON, WILM R | 7350 Sebastian Ave | Jurupa Valley | CA | 92509-5518 |
| TROESTER, DOUGLAS | 5609 Skyloft Dr | Jurupa Valley | CA | 92509-5551 |
| ARUNRITTHIROT, CHAIN | 7333 Skyview Rd | Jurupa Valley | CA | 92509-5554 |
| FLANNAGAN, EDWARD | 7371 Font Ave | Jurupa Valley | CA | 92509-5560 |
| MARIN, JUAN M | 5531 Via Escalante | Jurupa Valley | CA | 92509-5563 |
| PENA, GARY | 7188 Horizon Ct | Jurupa Valley | CA | 92509-5564 |
| FOSTER, WANDA | 5738 Skyloft Dr | Jurupa Valley | CA | 92509-5569 |
| LOPEZ, ALICIA | 6038 Tarragona Dr | Jurupa Valley | CA | 92509-1739 |
| CORTEZ, ROGOLIO | 6249 Tarragona Dr | Jurupa Valley | CA | 92509-1743 |
| RIESTRA, ERIKA | 5231 26th St | Jurupa Valley | CA | 92509-2204 |
| SANDOVAL, RUBEN | 5459 26th St | Jurupa Valley | CA | 92509-2213 |
| BUSH, RALPH' | 5286 Bell Ave | Jurupa Valley | CA | 92509-2216 |
| ARROYO, CARLOS ISRAEL | 5336 Bell Ave | Jurupa Valley | CA | 92509-2218 |
| BALDERRAMA, DAVID | 7090 Skyview Rd | Jurupa Valley | CA | 92509-5537 |
| ROMERO, TRINIADAD | 6915 Skyview Rd | Jurupa Valley | CA | 92509-5547 |
| ALMAZAN, JOSE E | 7017 Skyview Rd | Jurupa Valley | CA | 92509-5549 |
| MARTINEZ, CARMELO | 5524 Montero Dr | Jurupa Valley | CA | 92509-5607 |
| GUTIERREZ, SALVADOR | 5553 Avenue Juan Bautista | Jurupa Valley | CA | 92509-5614 |
| TRUEBA, HANK | 5347 Cadiz Ct | Jurupa Valley | CA | 92509-5639 |
| VAZQUEZ, ULISES | 6374 Jade St | Jurupa Valley | CA | 92509-5728 |
| GAUGER, GEORGE R | 5354 Dorado Ct | Jurupa Valley | CA | 92509-5873 |
| MUNIZ, ARMANDO | 6657 45th St | Jurupa Valley | CA | 92509-7209 |
| MAYNARD, DONALD | 6620 Avenida Michaelinda | Jurupa Valley | CA | 92509-7218 |
| TRUJILLO, JOSE LUIS | 6587 Via Calorin | Jurupa Valley | CA | 92509-7224 |
| ECHAVARRIA, HILDA | 6491 Asa Way | Jurupa Valley | CA | 92509-7234 |
| MADRIGAL, JOHN G. | 6530 Via Florencia | Jurupa Valley | CA | 92509-7240 |
| GUTIERREZ, MARTIN | 6596 Lemon Grove Ave | Jurupa Valley | CA | 92509-7249 |
| BARAJAS, JAHNEY | 9160 Patrick Cir | Jurupa Valley | CA | 92509-3002 |
| ALLBEE, ALLISON | 9060 Chris Ct | Jurupa Valley | CA | 92509-3004 |
| BALDERRAMA, ELIZABETH | 9208 44th St | Jurupa Valley | CA | 92509-3042 |
| TAPIA, ERNIE | 4314 Guild Cir | Jurupa Valley | CA | 92509-3050 |

| | | | | |
|---|---|---|---|---|
| AVILA, CARMEN | 9292 Pleasant Hurst Ct | Jurupa Valley | CA | 92509-3052 |
| CHAVEZ-SANCHEZ, JASMINE | 9249 Tara Cir | Jurupa Valley | CA | 92509-3054 |
| ALVAREZ, JULIE | 4318 Royal Pine Cir | Jurupa Valley | CA | 92509-3057 |
| MADRIGAL, JENNIFER | 4231 Glen St | Jurupa Valley | CA | 92509-3069 |
| VILLAREAL, DORA | 9288 44th St | Jurupa Valley | CA | 92509-3075 |
| VALADEZ, SUSANA | 4465 Glen St | Jurupa Valley | CA | 92509-3079 |
| CORREA, LORENZO | 4341 Avon St | Jurupa Valley | CA | 92509-3108 |
| NAVARRETE, JUAN | 4510 Avon St | Jurupa Valley | CA | 92509-3111 |
| LARRY BROWN | 4496 Shetland Ln | Jurupa Valley | CA | 92509-3123 |
| JIMENEZ, MARCEL | 4618 Dapple Ln | Jurupa Valley | CA | 92509-3131 |
| TAN, DANIEL | 4860 Filly Ln | Jurupa Valley | CA | 92509-3137 |
| PEREZ, DAVID | 8966 Sally Ann Cir | Jurupa Valley | CA | 92509-3144 |
| ZARAGOSA, PEDRO | 4712 Shetland Ln | Jurupa Valley | CA | 92509-3147 |
| MAPSTEAD, BELINDA | 4676 Shetland Ln | Jurupa Valley | CA | 92509-3147 |
| HERNANDEZ, GUADALUPE | 8810 Thorobred Ln | Jurupa Valley | CA | 92509-3154 |
| ESCOBAR, EDDIE | 4580 Pedley Rd | Jurupa Valley | CA | 92509-3206 |
| JURUPA AREA REC/PARK DISTRICT | 8621 Jurupa Rd | Jurupa Valley | CA | 92509-3229 |
| FLORES, MARTIN | 4267 Shetland Ln | Jurupa Valley | CA | 92509-3251 |
| ARNOLD, JUDITH | 4302 Shetland Ln | Jurupa Valley | CA | 92509-3253 |
| FERREIRA, FERNANDO | 4258 Friesian Ln | Jurupa Valley | CA | 92509-3261 |
| ARREDONDO, ERNIE JR | 4273 Friesian Ln | Jurupa Valley | CA | 92509-3261 |
| CORRALES, GUADALUPE | 9623 Birmingham Ave | Jurupa Valley | CA | 92509-3506 |
| TAYLOR, MERRILEE | 9960 Jurupa Rd | Jurupa Valley | CA | 92509-3520 |
| ORTEGA, RACHEL | 4866 Poinsetta Pl | Jurupa Valley | CA | 92509-3531 |
| MENDOZA, SYLVIA | 9415 Jurupa Rd | Jurupa Valley | CA | 92509-3550 |
| RIVERA, ROMERO J | 9631 Webb St | Jurupa Valley | CA | 92509-3552 |
| MAXWELL, DONALDR | 9411 Canter Ct | Jurupa Valley | CA | 92509-3582 |
| DAY, PAOLA | 4666 Valley Forge Dr | Jurupa Valley | CA | 92509-3583 |
| AGUILERA, IGNACIO | 4701 Millbrook Ave | Jurupa Valley | CA | 92509-3587 |
| GALVAN, MARIA | 4774 Foxborough Ct | Jurupa Valley | CA | 92509-3590 |
| MILES, RICK D | 4910 Cedar St | Jurupa Valley | CA | 92509-3591 |
| DELONG, JOAN | 5060 Rutile St | Jurupa Valley | CA | 92509-3593 |
| BAKEWELL, LAURA A | 5110 Shire Ln | Jurupa Valley | CA | 92509-3646 |
| ARIAS, GUADALUPE | 5130 Welsh Ln | Jurupa Valley | CA | 92509-3653 |
| GARCIA, ROBERT | 9549 51st St | Jurupa Valley | CA | 92509-3711 |
| ROBERSON, KELLI | 5183 Cedar St | Jurupa Valley | CA | 92509-3736 |
| RILEY, LANCE | 10104 Kings Ct | Jurupa Valley | CA | 92509-8812 |
| SANCHEZ, FRANCISCO | 10140 Kings Ct | Jurupa Valley | CA | 92509-8812 |
| RUFF, CHRISTOPHER | 10088 Woodbridge Ln | Jurupa Valley | CA | 92509-8817 |
| ROMO JR, ARTEMIO | 4922 Manchester Ln | Jurupa Valley | CA | 92509-8822 |
| SALAZAR, ALFONSO | 10021 Willowbrook Rd | Jurupa Valley | CA | 92509-8826 |
| ORTIZ, VALERIE C | 10039 Willowbrook Rd | Jurupa Valley | CA | 92509-8826 |
| MALDONADO, RAMON | 4738 Rockingham Loop | Jurupa Valley | CA | 92509-8839 |
| BRACAMONTES, DANIEL | 4792 Rockingham Loop | Jurupa Valley | CA | 92509-8839 |
| GERALYN OLAYAN | 4711 Rockingham Loop | Jurupa Valley | CA | 92509-8840 |
| HERNANDEZ, BRENDA | 4828 Rockingham Loop | Jurupa Valley | CA | 92509-8841 |
| THOMPSON, FRED | 6238 Brian Cir | Jurupa Valley | CA | 92509-6104 |
| JONES, DAVID | 6292 Brian Cir | Jurupa Valley | CA | 92509-6104 |
| NGUYEN, CHAU | 7952 Carlyle Dr | Jurupa Valley | CA | 92509-6131 |
| MALEK, MOHAMED AMIN | 6295 Thunder Bay Trl | Jurupa Valley | CA | 92509-6137 |

EXHIBIT A    PAGE 9

| | | | | |
|---|---|---|---|---|
| SHARP, TINA | 7967 Linares Ave | Jurupa Valley | CA | 92509-6140 |
| RODRIGUEZ, MARTIN | 8011 Hampton Ct | Jurupa Valley | CA | 92509-6147 |
| MINGUEZ, ZENAIDA | 7682 High Prairie Trl | Jurupa Valley | CA | 92509-6152 |
| RONEY, CHRISTOPHER | 8140 Haven View Dr | Jurupa Valley | CA | 92509-6167 |
| LOPEZ, ASUNCION G | 7867 Linares Ave | Jurupa Valley | CA | 92509-6196 |
| CARDENAS, CARINA | 7482 Pheasant Run Rd | Jurupa Valley | CA | 92509-6936 |
| FRANCIS, SHANE | 7441 Pheasant Run Rd | Jurupa Valley | CA | 92509-6937 |
| GARCIA, DAVID O | 5666 Sexton Ln | Jurupa Valley | CA | 92509-6663 |
| GARCIA, DENISE | 5697 Helix St | Jurupa Valley | CA | 92509-6684 |
| GALLEGOS, MARIO | 6926 27th St | Jurupa Valley | CA | 92509-1500 |
| PANGANIBAN, JOSEPH | 6994 27th St | Jurupa Valley | CA | 92509-1500 |
| GARCIA, RICARDO | 6989 Mclaren Ln | Jurupa Valley | CA | 92509-1503 |
| MIRELES, ENRIQUE | 2023 Gail Dr | Jurupa Valley | CA | 92509-1505 |
| CHU, GARY | 6884 Adele Ln | Jurupa Valley | CA | 92509-1507 |
| HYMAS, CHARLES STEVEN | 6884 Darlene Ln | Jurupa Valley | CA | 92509-1513 |
| SOLORIO, FILIBERTO | 2629 Gail Dr | Jurupa Valley | CA | 92509-1526 |
| CASTELLO, THERESA | 2120 Gail Dr | Jurupa Valley | CA | 92509-1545 |
| FLORES, JANETTE | 6950 Wegman Dr | Jurupa Valley | CA | 92509-1551 |
| CASTELLANOS, CARMEN | 2460 Gail Dr | Jurupa Valley | CA | 92509-1553 |
| ISAR, MARTIN | 2490 Gail Dr | Jurupa Valley | CA | 92509-1553 |
| MARQUEZ, ENRIQUETA | 6663 Barkdale Ln | Jurupa Valley | CA | 92509-1605 |
| HERNANDEZ, GENARO | 6687 Gillam St | Jurupa Valley | CA | 92509-1607 |
| HERNANDEZ, ALEJANDRO | 6645 Brenton St | Jurupa Valley | CA | 92509-1613 |
| ALVAREZ, MATT | 6600 Karen Ln | Jurupa Valley | CA | 92509-1623 |
| LINERO, CORINA | 2575 Loveland Dr | Jurupa Valley | CA | 92509-1642 |
| MORGAN, WILLIAM | 2580 Rorimer Dr | Jurupa Valley | CA | 92509-1659 |
| ALANIZ, MARIA | 2633 Laramore Ln | Jurupa Valley | CA | 92509-1925 |
| SILVA , ERIKA M | 2637 Laramore Ln | Jurupa Valley | CA | 92509-1925 |
| MONTOLFO, CARLOS | 2916 Donner Way | Jurupa Valley | CA | 92509-1940 |
| SEVESIND,DONALD L | 2710 Heller Dr | Jurupa Valley | CA | 92509-1962 |
| MAGANA, RUDY | 2744 Heller Dr | Jurupa Valley | CA | 92509-1962 |
| SAGASTA, LISA | 2849 Upton Ct | Jurupa Valley | CA | 92509-1995 |
| HUOT, SARUNN | 7893 Wendover Dr | Jurupa Valley | CA | 92509-0116 |
| BRACAMONTE, JOHANNA | 7906 Virtue Vista Dr | Jurupa Valley | CA | 92509-5201 |
| ALVAREZ, TORI L | 7900 Standish Ave | Jurupa Valley | CA | 92509-5237 |
| DAFFRON, DANIEL | 7947 Standish Ave | Jurupa Valley | CA | 92509-5238 |
| HENDRICKS, DAVID L | 7896 Lakeside Dr | Jurupa Valley | CA | 92509-5363 |
| SANCHEZ, KIMBERLY JOY | 7856 Wendover Dr | Jurupa Valley | CA | 92509-6128 |
| CASTANEDA, JESUS C | 7855 Wendover Dr | Jurupa Valley | CA | 92509-6129 |
| MARTINO, ANTHONY | 7962 Reagan Rd | Jurupa Valley | CA | 92509-6188 |
| BARNETT, BRENDA | 6165 Sara Ct | Jurupa Valley | CA | 92509-6190 |
| ALVARADO, BOBBY | 6160 Marcia Ct | Jurupa Valley | CA | 92509-6192 |
| SPENCER, PATRICIA | 6156 Karianne Ln | Jurupa Valley | CA | 92509-6267 |
| ZUNIGA, JOSE | 7770 Reagan Rd | Jurupa Valley | CA | 92509-6277 |
| VILLEGAS, ISIDORA D | 6198 Lakaren Ln | Jurupa Valley | CA | 92509-6279 |
| WALKER, DARREL E | 5874 El Palomino Dr | Jurupa Valley | CA | 92509-7001 |
| ESCALONA, HECTOR | 7981 Shadow Trails Ln | Jurupa Valley | CA | 92509-7008 |
| BELLO, LUIS | 7984 Shadow Trails Ln | Jurupa Valley | CA | 92509-7011 |
| COOK, DEREK W | 7992 Shadow Trails Ln | Jurupa Valley | CA | 92509-7011 |
| NORWOOD, DEBORAH | 5765 Favela Dr | Jurupa Valley | CA | 92509-7013 |

| | | | | |
|---|---|---|---|---|
| FONSECA, PATRICIA | 5900 Campero Dr | Jurupa Valley | CA | 92509-7070 |
| MCGRATH, PATRICIA | 5930 Campero Dr | Jurupa Valley | CA | 92509-7070 |
| CARIKER, KELLY | 5990 Campero Dr | Jurupa Valley | CA | 92509-7070 |
| RAMIREZ, OCTAVIO | 5890 Grinnell Dr | Jurupa Valley | CA | 92509-7088 |
| PASSWATER, LEAH | 5638 Mapleview Dr | Jurupa Valley | CA | 92509-7334 |
| QUEZADA, ROBERT A | 5730 Autumnwood Ln | Jurupa Valley | CA | 92509-7337 |
| PRYBYLLA, CARMEN | 5403 Golf St | Jurupa Valley | CA | 92509-5104 |
| MARTINEZ, LUIS G | 8633 Rocking Horse Cir | Jurupa Valley | CA | 92509-5105 |
| THOMPSON, CONRAD W | 8594 Rocking Horse Cir | Jurupa Valley | CA | 92509-5105 |
| NAVARRETTE, RUDY | 8515 Running Gait Ln | Jurupa Valley | CA | 92509-5107 |
| HUEGEL, MELISSA | 8539 Running Gait Ln | Jurupa Valley | CA | 92509-5107 |
| TORRE, JOHN | 5571 Golf St | Jurupa Valley | CA | 92509-5108 |
| CHOU, JUSTIN | 8154 Swing Dr | Jurupa Valley | CA | 92509-5111 |
| FERNANDEZ, RICARDO | 8170 Swing Dr | Jurupa Valley | CA | 92509-5111 |
| KAUR, TARUNJIT | 8193 Swing Dr | Jurupa Valley | CA | 92509-5111 |
| PAPEZ, MARTHA | 8519 Yearling Way | Jurupa Valley | CA | 92509-5120 |
| FERRARO, TOM | 5696 Baldwin Ave | Jurupa Valley | CA | 92509-5128 |
| QUINTANAR, JUAN | 5943 Baldwin Ave | Jurupa Valley | CA | 92509-5161 |
| LUNA, CHRIS | 6021 Baldwin Ave | Jurupa Valley | CA | 92509-5165 |
| CRESPO, RICHARD | 5801 Baldwin Ave | Jurupa Valley | CA | 92509-5166 |
| DITWILER, ERIC K | 5889 Baldwin Ave | Jurupa Valley | CA | 92509-5166 |
| HENLEY, SHIRLEY J | 8420 Tamarind Ln | Jurupa Valley | CA | 92509-5169 |
| GIBSON,RICHARD A | 8393 Pacer Way | Jurupa Valley | CA | 92509-5175 |
| CLARK, STEVEN J | 8230 Tamarind Ln | Jurupa Valley | CA | 92509-5177 |
| STEVEN CLARK | 8230 Tamarind Ln | Jurupa Valley | CA | 92509-5177 |
| HERALDEZ, GUILLERMO | 8290 Tamarind Ln | Jurupa Valley | CA | 92509-5177 |
| RUVALCABA, GUADALUP | 8311 Tamarind Ln | Jurupa Valley | CA | 92509-5180 |
| COUNTESS, KEVIN E | 8361 Tamarind Ln | Jurupa Valley | CA | 92509-5180 |
| MARTIN, PAM | 5904 El Palomino Dr | Jurupa Valley | CA | 92509-7004 |
| HWANG, CHICHIH | 5951 Quiroz Dr | Jurupa Valley | CA | 92509-7031 |
| GULLICK, BETSY | 5995 Quiroz Dr | Jurupa Valley | CA | 92509-7031 |
| MONTEON, ARTURO G | 7959 Maria Dr | Jurupa Valley | CA | 92509-7059 |
| KULBERSH, MARC R | 5580 Northwood Dr | Jurupa Valley | CA | 92509-7312 |
| GARCIA, JERRY | 5640 Northwood Dr | Jurupa Valley | CA | 92509-7314 |
| ALEXANDER, PENNY | 5807 Greens Dr | Jurupa Valley | CA | 92509-7327 |
| WALTZ, NICOLE | 3729 Mintern St | Jurupa Valley | CA | 92509-4526 |
| MEDINA, SERGIO | 5349 36th St | Jurupa Valley | CA | 92509-4636 |
| GOMEZ, LORENA | 3607 Wallace St | Jurupa Valley | CA | 92509-4639 |
| DAMASCENO VAN, LUCIANA | 8011 Whitney Dr | Jurupa Valley | CA | 92509-5207 |
| SANCHEZ, LEROY | 7781 Bolero Dr | Jurupa Valley | CA | 92509-5212 |
| GALLEGOS, HENRY L | 7730 Big Rock Dr | Jurupa Valley | CA | 92509-5216 |
| BAIN, RONALD L | 7752 Corte Castillo | Jurupa Valley | CA | 92509-5228 |
| BOU, TIMOTHY R | 7895 Corte Castillo | Jurupa Valley | CA | 92509-5235 |
| MORTIMORE, RICHARD | 7924 Jayhawk Dr | Jurupa Valley | CA | 92509-5244 |
| TAPIA GONZALEZ, CLAUDIA | 5730 Camino Real | Jurupa Valley | CA | 92509-5327 |
| CHAVEZ, JESUS | 5139 Camino Real | Jurupa Valley | CA | 92509-5407 |
| Elaine Kelley | 4863 Mount Rainier St | Jurupa Valley | CA | 92509-5413 |
| BROWN, KEN | 7677 Jayhawk Dr | Jurupa Valley | CA | 92509-5423 |
| CHEGWIDDEN, THOMAS | 5130 Red Oak Dr | Jurupa Valley | CA | 92509-5424 |
| PEREZ, JESSE | 7628 Jayhawk Dr | Jurupa Valley | CA | 92509-5425 |

| | | | | |
|---|---|---|---|---|
| AVILES, JOHN F | 4908 Pinnacle St | Jurupa Valley | CA | 92509-5428 |
| VARGAS, RAMONA | 7691 Whitney Dr | Jurupa Valley | CA | 92509-5432 |
| PARKER, CYNTHIA | 4731 Mount Rainier St | Jurupa Valley | CA | 92509-5440 |
| GARCIA, ERNEST | 7741 Longs Peak Dr | Jurupa Valley | CA | 92509-5444 |
| CHEENEY, BRAD | 4619 Ridge Point Way | Jurupa Valley | CA | 92509-5450 |
| FERMIN, ELISA M | 4628 Ridge Point Way | Jurupa Valley | CA | 92509-5450 |
| ARGUETA, CAROLINA | 4667 Ridge Point Way | Jurupa Valley | CA | 92509-5450 |
| BRACKS, CHRISTOPHER | 4834 Laurel Ridge Dr | Jurupa Valley | CA | 92509-5456 |
| FLORES, XIOMARA | 4331 Glenroy Ct | Jurupa Valley | CA | 92509-0932 |
| TORRES LOPEZ, DAVID | 9399 Delfern Ln | Jurupa Valley | CA | 92509-0934 |
| LOBIANCO, CATHERINE M | 4355 Northcroft Rd | Jurupa Valley | CA | 92509-0939 |
| MACEDO, JOHNNY | 9440 Strathmore Ln | Jurupa Valley | CA | 92509-0940 |
| MUNOZ, JUAN | 9709 Hastings Blvd | Jurupa Valley | CA | 92509-2615 |
| VILLAGOMEZ, MACORINA | 3943 Avon St | Jurupa Valley | CA | 92509-2731 |
| KLINE, JIM S | 9013 Bellegrave Ave | Jurupa Valley | CA | 92509-2737 |
| FERNANDEZ,  VANESSA Y | 4284 Exmoor Ct | Jurupa Valley | CA | 92509-6869 |
| RODRIGUEZ, KRISTEN | 4378 Halfinger Way | Jurupa Valley | CA | 92509-6871 |
| HOLLAND, WADE | 5204 Holstein Way | Jurupa Valley | CA | 92509-6876 |
| LEONETTI, TONY | 5128 Iemez Cir | Jurupa Valley | CA | 92509-6878 |
| CASTRO, OSCAR | 4423 Cessna St | Jurupa Valley | CA | 92509-6881 |
| CRUZ, MELODY | 4447 Cessna St | Jurupa Valley | CA | 92509-6881 |
| ZHANG, XIN | 4455 Cessna St | Jurupa Valley | CA | 92509-6881 |
| JONATHAN HARRISON | 4460 Cessna St | Jurupa Valley | CA | 92509-6881 |
| DE LA CRUZ, DANIEL | 4479 Cessna St | Jurupa Valley | CA | 92509-6881 |
| ROBINSON, CYNTHIA | 5148 Mission Rock Way | Jurupa Valley | CA | 92509-6886 |
| JOSEY, MARVIN E | 5276 Mission Rock Way | Jurupa Valley | CA | 92509-6887 |
| EZEIGWE, ANIE | 5161 Sierra Cross Way | Jurupa Valley | CA | 92509-7801 |
| FLORES, YESENIA | 4346 Suffolk St | Jurupa Valley | CA | 92509-7812 |
| MAYEDA, ASHLEY | 5309 Wenatchee Way | Jurupa Valley | CA | 92509-7819 |
| MANUEL-DIZA, B R | 5184 Westerfield St | Jurupa Valley | CA | 92509-7823 |
| MARTIN, DELL | 5194 Westerfield St | Jurupa Valley | CA | 92509-7823 |
| AGUILERA, ROMINA | 5360 Flabob Ave | Jurupa Valley | CA | 92509-7825 |
| OCHOA, ALEJANDRO | 5486 Mission Rock Way | Jurupa Valley | CA | 92509-7827 |
| AL RAFAI, SYEDA | 4357 Propeller Ct | Jurupa Valley | CA | 92509-7828 |
| STEPHENS, CHRISTOPHER | 4389 Propeller Ct | Jurupa Valley | CA | 92509-7828 |
| MANTARA, MOODA | 4400 Skypark Way | Jurupa Valley | CA | 92509-7829 |
| GONZALEZ, JAVIER | 4353 Wright Brothers St | Jurupa Valley | CA | 92509-7830 |
| DEEPRAI, KIM | 6563 Condor Dr | Jurupa Valley | CA | 92509-0413 |
| HENDERSON, GENEE | 6730 Condor Dr | Jurupa Valley | CA | 92509-0414 |
| SUAREZ, ELDA J | 6770 Condor Dr | Jurupa Valley | CA | 92509-0414 |
| MARTINEZ, GUADALUPE | 6810 Condor Dr | Jurupa Valley | CA | 92509-0416 |
| FLORES,  MIREYRA | 4002 Stonehedge Dr | Jurupa Valley | CA | 92509-0714 |
| CALZADA, GILBERT J | 6806 Sundown Dr | Jurupa Valley | CA | 92509-0728 |
| ESQUIVEL, PERLA | 6873 Woodmere Dr | Jurupa Valley | CA | 92509-0738 |
| WILLEVER, BRIELLE C | 4079 Margie Way | Jurupa Valley | CA | 92509-0767 |
| KAUR, GURJINDER | 7731 Joshua St | Jurupa Valley | CA | 92509-3317 |
| BENITEZ, NORMA | 7746 Joshua St | Jurupa Valley | CA | 92509-3317 |
| MITCHELL, DIANE M | 7758 Joshua St | Jurupa Valley | CA | 92509-3317 |
| KALER, GURPREET SINGH | 7767 Joshua St | Jurupa Valley | CA | 92509-3317 |
| GAINDAU, GURMIT | 7782 Joshua St | Jurupa Valley | CA | 92509-3317 |

| | | | | |
|---|---|---|---|---|
| KOUSTIK, AARON | 7729 Abagail Rd | Jurupa Valley | CA | 92509-3318 |
| DELGADILLO, ERNESTO M | 4485 Jericho St | Jurupa Valley | CA | 92509-3321 |
| MARISA NEVAREZ | 4494 Jericho St | Jurupa Valley | CA | 92509-3321 |
| CASTILLO, KRISTINE | 4463 Bethel Rd | Jurupa Valley | CA | 92509-3327 |
| KLIMENKO, KYLE | 4511 Bethel Rd | Jurupa Valley | CA | 92509-3330 |
| ZURBRUGG, DENISE | 4399 Bethel Rd | Jurupa Valley | CA | 92509-3333 |
| COLLARD, GRACE | 4302 Hernandez St | Jurupa Valley | CA | 92509-3335 |
| MONARREZ, ELIAS | 4389 Hernandez St | Jurupa Valley | CA | 92509-3335 |
| HERNANDEZ, JOSE | 4401 Hernandez St | Jurupa Valley | CA | 92509-3336 |
| ULIVARRI, STEVEN | 4425 Hernandez St | Jurupa Valley | CA | 92509-3336 |
| TORRES, MARIAN ANGELINA | 7852 Abagail Rd | Jurupa Valley | CA | 92509-3337 |
| ANDREW BRAY | 7861 Abagail Rd | Jurupa Valley | CA | 92509-3337 |
| DONIS , IRMA N | 7817 Jude St | Jurupa Valley | CA | 92509-3339 |
| ODELL, ROBERT | 4316 Soloman St | Jurupa Valley | CA | 92509-3340 |
| MULLER, MATTHEW | 7757 Ceja Ct | Jurupa Valley | CA | 92509-3345 |
| CATHY,  NICOLE | 4309 Caleb St | Jurupa Valley | CA | 92509-3351 |
| OCHOA, FRANCISCA | 7436 Joan Ave | Jurupa Valley | CA | 92509-3427 |
| PALOMARES, ESTHER | 4477 Corte Entrada | Jurupa Valley | CA | 92509-3447 |
| HERNANDEZ, NAYELI | 7414 River Glen Dr | Jurupa Valley | CA | 92509-3451 |
| MARTINEZ, VANESSA | 7438 River Glen Dr | Jurupa Valley | CA | 92509-3451 |
| HERNANDEZ, RAUL | 7444 River Glen Dr | Jurupa Valley | CA | 92509-3451 |
| DE BANCE, JENNIFER | 7447 River Glen Dr | Jurupa Valley | CA | 92509-3452 |
| MICHAELSON, MARK | 7525 River Glen Dr | Jurupa Valley | CA | 92509-3454 |
| VAN HEK, RONALD JR | 7384 River Glen Dr | Jurupa Valley | CA | 92509-3458 |
| LANDINGIN, JOHN | 6566 Huntsman St | Jurupa Valley | CA | 92509-5705 |
| AMES, CAROL | 6588 Huntsman St | Jurupa Valley | CA | 92509-5705 |
| DEL ANGEL MONTERO, KAREN | 4211 Estrada Dr | Jurupa Valley | CA | 92509-5717 |
| WILCOX, RICHARD W. | 6675 Huntsman St | Jurupa Valley | CA | 92509-5720 |
| HARB, SHARON E | 4180 Estrada Dr | Jurupa Valley | CA | 92509-5773 |
| JAVAID, KHALID | 3750 Quartz Canyon Rd | Jurupa Valley | CA | 92509-1105 |
| TODD BARHOLOMEW | 4080 Pedley Rd Spc 171 | Jurupa Valley | CA | 92509-2849 |
| FLORES, JESUS | 8328 40th St | Jurupa Valley | CA | 92509-2920 |
| GUINN, NICOLE M | 6324 Cinnabar Dr | Jurupa Valley | CA | 92509-4107 |
| ROSALES, ROSA  E | 3302 La Rue St | Jurupa Valley | CA | 92509-4204 |
| JIMENEZ, JESUS | 6077 Morey Way | Jurupa Valley | CA | 92509-4210 |
| DIAZ, ROSA | 6459 Duchess Dr | Jurupa Valley | CA | 92509-5711 |
| MADRID, CELIA | 4493 Alondro Dr | Jurupa Valley | CA | 92509-3319 |
| GIL, LARRY L | 4472 Alondro Dr | Jurupa Valley | CA | 92509-3320 |
| CRUZ, EDITH | 8070 Big Range Dr | Jurupa Valley | CA | 92509-3352 |
| CERVANTES, SALVADOR | 8172 Big Range Dr | Jurupa Valley | CA | 92509-3353 |
| HERNANDEZ, VANESSA | 4612 Cashel Ct | Jurupa Valley | CA | 92509-3354 |
| BANUELOS, IRENE | 4624 Cashel Ct | Jurupa Valley | CA | 92509-3354 |
| BATREZ, MARIA G | 4608 Belleview Ct | Jurupa Valley | CA | 92509-3356 |
| ANDERSON, BRIAN | 8471 Bellmore St | Jurupa Valley | CA | 92509-3954 |
| BOWEN, BONNIE | 8300 Martingale Dr | Jurupa Valley | CA | 92509-4005 |
| WOOTEN, GERALD E | 4832 Desperado Dr | Jurupa Valley | CA | 92509-4008 |
| RODRIGUEZ, DONNA | 4817 Desperado Dr | Jurupa Valley | CA | 92509-4009 |
| LEITLEIN, LISA | 7988 Bounty Trl | Jurupa Valley | CA | 92509-4010 |
| GRATNER, CARRIE | 4768 Meadow Land Dr | Jurupa Valley | CA | 92509-4012 |
| JONES, JOSEPH | 4702 Brookhill Ter | Jurupa Valley | CA | 92509-4013 |

| | | | | |
|---|---|---|---|---|
| HERRERA, JAIME C | 4761 Brookhill Ter | Jurupa Valley | CA | 92509-4014 |
| SOLIS, MODESTO | 4901 Brookhill Ter | Jurupa Valley | CA | 92509-4016 |
| ALVAREZ, JAIME | 7951 Halbrook Ter | Jurupa Valley | CA | 92509-4020 |
| DAUPHINEE, MATTHEW | 7971 Bray Ct | Jurupa Valley | CA | 92509-4025 |
| TEAGARDEN, ROGER | 4667 Brookhill Ter | Jurupa Valley | CA | 92509-4026 |
| SANDOVAL, HECTOR | 4664 Teasdale Ave | Jurupa Valley | CA | 92509-4030 |
| MACIAS, BLANCA | 7910 Olivia Way | Jurupa Valley | CA | 92509-4031 |
| KERCADO, NICOLAS | 8214 Laurel Park Cir | Jurupa Valley | CA | 92509-4033 |
| BOARDMAN, AMBER | 8230 Laurel Park Cir | Jurupa Valley | CA | 92509-4033 |
| MONTOYA, LOURDES | 4703 Teasdale Ave | Jurupa Valley | CA | 92509-4044 |
| CORDOVA, RALPH | 8351 Settlers Ct | Jurupa Valley | CA | 92509-4048 |
| BENAVIDES, CHRISTINA | 8363 Settlers Ct | Jurupa Valley | CA | 92509-4048 |
| Cristian Perez | 8364 Settlers Ct | Jurupa Valley | CA | 92509-4048 |
| CARDENAS, HENRY | 8400 Settlers Ct | Jurupa Valley | CA | 92509-4055 |
| PENILLA, FORT | 8009 Martingale Dr | Jurupa Valley | CA | 92509-4070 |
| SPRADLING, REBECCA | 8233 Martingale Dr | Jurupa Valley | CA | 92509-4072 |
| WILSON-BREWER, LENNELL F | 8267 Martingale Dr | Jurupa Valley | CA | 92509-4072 |
| GALINDO, DIANE | 8299 Martingale Dr | Jurupa Valley | CA | 92509-4072 |
| VILLALOBOS, MOISES | 4997 Tyrolite St | Jurupa Valley | CA | 92509-4079 |
| MIRANDA, JOSEPH | 8350 Santiago Cir | Jurupa Valley | CA | 92509-7113 |
| MEDEL, ALICIA | 4606 Villa Woods Dr | Jurupa Valley | CA | 92509-7119 |
| DELCAMPO, ALEX | 8245 Cassidy Cir | Jurupa Valley | CA | 92509-7123 |
| CRUZ, SALVADOR | 8261 Cassidy Cir | Jurupa Valley | CA | 92509-7123 |
| GAMBOA, ILIANA | 8281 Stonewood Ln | Jurupa Valley | CA | 92509-7144 |
| CONNER, JEREMY B | 8204 Halbrook Ter | Jurupa Valley | CA | 92509-7500 |
| DELATORRE, ELISA | 8069 Halbrook Ter | Jurupa Valley | CA | 92509-7541 |
| ADAMS, FORREST W | 5675 Green Pasture Rd | Jurupa Valley | CA | 92509-0601 |
| GONZALEZ, ERNESTO S | 4329 Greystone Cir | Jurupa Valley | CA | 92509-0608 |
| WOLFE, REAVES M | 6072 De La Vis | Jurupa Valley | CA | 92509-5801 |
| SAVAGE, WALTER E | 6171 De La Vis | Jurupa Valley | CA | 92509-5807 |
| ALBELAIS, STACY | 4425 Pacific Ave | Jurupa Valley | CA | 92509-5848 |
| CASILLAS, ANTONIO | 5677 Jensen Ranch Rd | Jurupa Valley | CA | 92509-6579 |
| GALVEZ, JOSEPH AND LAURA | 5784 Jensen Ranch Rd | Jurupa Valley | CA | 92509-6580 |
| VILLALOBOS, MARTHA | 4366 Riverbend Ln | Jurupa Valley | CA | 92509-6600 |
| MORALES, ROGELIO | 4386 Riverbend Ln | Jurupa Valley | CA | 92509-6604 |
| BERNABE, O. DARRELL | 4355 Riverbend Ln | Jurupa Valley | CA | 92509-6626 |
| GOMEZ, YOVANI | 5746 Sky Meadow St | Jurupa Valley | CA | 92509-6660 |
| ROSENBLOOM, STEVE E | 5727 Green Pasture Rd | Jurupa Valley | CA | 92509-6693 |
| ELSASSER, BRIAN | 4490 Riverbend Ln | Jurupa Valley | CA | 92509-6696 |
| HARRIS, AMBER T | 6910 Sedona Dr | Jurupa Valley | CA | 92509-0409 |
| COBIAN, PEDRO | 6588 Solano Dr | Jurupa Valley | CA | 92509-1419 |
| BURCHETTE, WADE | 3169 Whata Rd | Jurupa Valley | CA | 92509-1432 |
| LIRA, RAMON | 6645 Lassitter Rd | Jurupa Valley | CA | 92509-1443 |
| PARTIDA, CLAUDIA | 2980 Florine Ave | Jurupa Valley | CA | 92509-1907 |
| KET, SAVY | 6613 Azusa Ct | Jurupa Valley | CA | 92509-1908 |
| LISA MOSS | 6620 Azusa Ct | Jurupa Valley | CA | 92509-1917 |
| CAMACHO, VINCENT | 6668 Azusa Ct | Jurupa Valley | CA | 92509-1917 |
| BRAVO, SALVADOR | 2980 Bixby Dr | Jurupa Valley | CA | 92509-1981 |
| SALINGER, RICHARD | 6661 Lopez Ave | Jurupa Valley | CA | 92509-1983 |
| VASQUEZ, ELIZABETH | 4584 Farley Dr | Jurupa Valley | CA | 92509-3324 |

EXHIBIT A    PAGE 14

| | | | | |
|---|---|---|---|---|
| AGUILERA, ANTONIO | 4420 Kerri Pl | Jurupa Valley | CA | 92509-3334 |
| HITT, R/L | 7930 Sherry Ln | Jurupa Valley | CA | 92509-3349 |
| NEGRETE, VERNA | 4487 Tyrolite St | Jurupa Valley | CA | 92509-3358 |
| SUN,  I LAN | 4542 Soto St | Jurupa Valley | CA | 92509-3407 |
| ESTRADA, CLAUDIA | 6868 Jurupa Rd | Jurupa Valley | CA | 92509-4105 |
| HAGAN, ALICE | 6915 Sedona Dr | Jurupa Valley | CA | 92509-4112 |
| MADRY, VANESSA | PO Box 3145 | Riverside | CA | 92519-3145 |
| PEREA, IRENE | PO Box 3643 | Riverside | CA | 92519-3643 |
| HEMET CHRISTIAN ASSEMBLY | 161 N Thompson St | Hemet | CA | 92543-4354 |
| HEMET CHRISTIAN ASSEMBLY | 161 N Thompson St | Hemet | CA | 92543-4354 |
| UNITY VALLEY COMMUNITY CHUR( | 140 N Buena Vista St | Hemet | CA | 92543-4355 |
| RIVERO, PAULA | 311 San Mateo Cir | Hemet | CA | 92543-6817 |
| REESE, CATHERINE | 170 Santa Clara Cir | Hemet | CA | 92543-6942 |
| WILLIAMS, CHRIS | 815 Portola Dr | Hemet | CA | 92543-7003 |
| PEREZ, RICHARD | 972 San Francisco Dr | Hemet | CA | 92543-7007 |
| HUTTON, DANA | 440 S Buena Vista St | Hemet | CA | 92543-6006 |
| TOSCANO, SOCORRO | 532 Fern Pl | Hemet | CA | 92543-6033 |
| BURLESON, ROY | 615 S Franklin St | Hemet | CA | 92543-6034 |
| PATLEN, JOSE | 590 S Franklin St | Hemet | CA | 92543-6035 |
| BERMUDEZ, ARTURO | 661 S Harvard St | Hemet | CA | 92543-6036 |
| MELOY, MARGARETE | 641 S Juanita St | Hemet | CA | 92543-6040 |
| HAYES, TAUNYA | 651 S Juanita St | Hemet | CA | 92543-6040 |
| SMITH, JEFFREY J. | 521 S Juanita St | Hemet | CA | 92543-6052 |
| LECLERC, DIANA | 552 S Thompson St | Hemet | CA | 92543-6068 |
| URBINA, JOSE P | 1021 E Central Ave | Hemet | CA | 92543-6137 |
| TRUJILLO, DAVID | 981 E Central Ave | Hemet | CA | 92543-6137 |
| OLIVER, JAMES | 861 S Ramona St | Hemet | CA | 92543-7059 |
| KELLY, ARLETTE G | 881 S Ramona St | Hemet | CA | 92543-7059 |
| HEIN, DAVID | 850 S Alessandro St | Hemet | CA | 92543-7069 |
| DIAZ, DAVID | 840 S State St | Hemet | CA | 92543-7102 |
| MARTINEZ, MELISSA | 1101 Rosewood Pl | Hemet | CA | 92543-4802 |
| SCHULER, LYNN A | 1521 Sandlewood Dr | Hemet | CA | 92543-5601 |
| STRAIGHT, BOB | 1511 W Westmont Ave | Hemet | CA | 92543-5604 |
| SEPULVEDA, ROMINA | 1660 W Mayberry Ave | Hemet | CA | 92543-5719 |
| PANORAMA VILLAGE | 1401 Teakwood Pl | Hemet | CA | 92543-5733 |
| GORDON, TONI | 1520 W Wesley Pl | Hemet | CA | 92543-5737 |
| HENSLEE, RALPH | 1580 W Wesley Pl | Hemet | CA | 92543-5737 |
| GREENE, VIRGINIA | 1361 W Westmont Ave | Hemet | CA | 92543-5738 |
| RIDDLE, VALERIE | 1599 Westwood Pl | Hemet | CA | 92543-5743 |
| GROSS, ANITA L | 1520 Westwood Pl | Hemet | CA | 92543-5744 |
| ROESLER, HELGA | 1540 Westwood Pl | Hemet | CA | 92543-5744 |
| GERO, CHERIE L | 1581 W Montrose Ave | Hemet | CA | 92543-5781 |
| BOND, JACKIE | 575 S Lyon Ave Spc 95 | Hemet | CA | 92543-5787 |
| STAPISH, GEORGE R | 649 Holly Dr | Hemet | CA | 92543-5801 |
| JEFFREY, DIANE | 676 Holly Dr | Hemet | CA | 92543-5802 |
| KINSEY, SUZANNE | 688 Holly Dr | Hemet | CA | 92543-5802 |
| WILLIAMS, MARK F | 1220 W Whittier Ave | Hemet | CA | 92543-5807 |
| TRYON, SUSIE | 440 S Simpson Ave | Hemet | CA | 92543-5817 |
| SALDANA,MARIA | 530 Rainier Way | Hemet | CA | 92543-5826 |
| HOPE, SUZANNE E | 660 Rainier Way | Hemet | CA | 92543-5827 |

| | | | | |
|---|---|---|---|---|
| GONZALEZ, HELIODORO | 670 Rainier Way | Hemet | CA | 92543-5827 |
| SHERROD, PAMELA | 1101 Sandlewood Dr | Hemet | CA | 92543-5868 |
| JOHNSON, SHIRLEY | 1140 Sandlewood Dr | Hemet | CA | 92543-5869 |
| SMITH, EARL V | 1181 W Westmont Ave | Hemet | CA | 92543-5870 |
| TRIPLETT, CHARLES W | 1170 W Westmont Ave | Hemet | CA | 92543-5875 |
| WHALEY, ROBERT | 745 Evergreen St | Hemet | CA | 92543-5898 |
| PEPPY, SHARON | 1462 Barbados Dr | Hemet | CA | 92543-2031 |
| SMITH, JORDAN B | 1455 Cayman Dr | Hemet | CA | 92543-2033 |
| DIAZ, DEIGO | 835 Cameo Ave | Hemet | CA | 92543-7801 |
| QUACH, KENT | 895 Cameo Ave | Hemet | CA | 92543-7801 |
| GUERRERO HERNANDEZ, ROGER | 1249 Moonstone St | Hemet | CA | 92543-7825 |
| HILL, TERESA H | 795 Cameo Ave | Hemet | CA | 92543-7833 |
| MAGANA, ARNEL | 1273 Silica Ct | Hemet | CA | 92543-7843 |
| SCHAEFER, CLINTON | 1328 Limonite St | Hemet | CA | 92543-7849 |
| GALLARDO, JUAN C | 1324 Zirconia St | Hemet | CA | 92543-7856 |
| BARTLETT, DON | 758 W Thornton Ave | Hemet | CA | 92543-7864 |
| BECERRA, RAMON | 1223 Marble Ct | Hemet | CA | 92543-7876 |
| RAMIREZ, KENNETH | 986 Coquina St | Hemet | CA | 92543-7887 |
| GRILEY, LORI | 987 Coquina St | Hemet | CA | 92543-7888 |
| RUBIO, JOSE L | 982 Gabbro Way | Hemet | CA | 92543-7889 |
| GENTON, SCOTT | 1489 S Palm Ave | Hemet | CA | 92543-7896 |
| ESPINOZA-SANDERS, PAT | 677 E Whittier Ave | Hemet | CA | 92543-6062 |
| BOUTCHER , DEBORAH | 1121 E Whittier Ave | Hemet | CA | 92543-6153 |
| Tina Johnson | 603 Montecito Ave Apt A | Hemet | CA | 92543-6207 |
| RODRIGUEZ, CHON | 644 E Johnston Ave | Hemet | CA | 92543-7115 |
| HERNANDEZ, RAFAEL | 810 S Thompson St | Hemet | CA | 92543-7124 |
| MOORE, GAIL | 850 S Buena Vista St | Hemet | CA | 92543-7145 |
| VASQUEZ, JUANA | 580 Buena Vista Pkwy | Hemet | CA | 92543-7150 |
| SERRANO, JOSE | 801 E Wright St | Hemet | CA | 92543-7165 |
| VAZQUEZ, LORENA | 1042 Dixie Dr | Hemet | CA | 92543-7203 |
| ANTICH, MICHAEL | 627 Montebello Pl | Hemet | CA | 92543-7255 |
| GUTIERREZ, ANDREA | 1175 E Johnston Ave | Hemet | CA | 92543-7294 |
| STEPHENS, RAYMOND | 1152 E Johnston Ave | Hemet | CA | 92543-8101 |
| JENNINGS, VENTOURE | 1200 Val Monte Dr | Hemet | CA | 92543-8105 |
| REGALADO, JAVIER | 1075 Val Monte Dr | Hemet | CA | 92543-8106 |
| FOSTER, SUSAN J | 1225 Val Monte Dr | Hemet | CA | 92543-8108 |
| LOPEZ, JOSE | 1073 Val Verde Dr | Hemet | CA | 92543-8111 |
| HENRY, JOSEPH C | 1275 Lucerne Dr | Hemet | CA | 92543-8116 |
| SHABOW, SANDRA | 1040 Leslie Dr | Hemet | CA | 92543-8125 |
| SMITH, MICHAEL L | 507 Montebello Pl | Hemet | CA | 92543-8130 |
| KING, TOYIA | 212 S Western Ave | Hemet | CA | 92543-3941 |
| MORENO, CYNTHIA | 130 Ruby Ave | Hemet | CA | 92543-7643 |
| CALLEJA, ROSA MARIA | 151 Ruby Ave | Hemet | CA | 92543-7645 |
| MARTIN, JACK A SR | 575 Opal Ave | Hemet | CA | 92543-7867 |
| TORRES, JOSE | 1158 Sapphire Pl | Hemet | CA | 92543-7916 |
| LOPEZ, ITZEL | 221 Jade Dr | Hemet | CA | 92543-7927 |
| ARCHILA, VICTOR | 1195 Quartz Way | Hemet | CA | 92543-7930 |
| CALDERON, SILVANO | 1247 Cabrillo Dr | Hemet | CA | 92543-2648 |
| GEDDES, CINDY C | 311 N Palm Ave | Hemet | CA | 92543-2704 |
| ALFARO, GLORIA | 331 N Palm Ave | Hemet | CA | 92543-2704 |

| | | | | |
|---|---|---|---|---|
| HERNANDEZ, ERNESTO GUTIERREZ | 970 Rosalia Ave | Hemet | CA | 92543-2750 |
| FRANCO, CECILIA | 727 W Devonshire Ave | Hemet | CA | 92543-2812 |
| DELISE MEANS | 769 Malibu St | Hemet | CA | 92543-2817 |
| MEANS, DELISE | 769 Malibu St | Hemet | CA | 92543-2817 |
| CARMONA, JAMES | 799 Malibu St | Hemet | CA | 92543-2817 |
| HUECIAS, ANA BERTHA | 275 N Tahquitz Ave | Hemet | CA | 92543-4035 |
| MORALES, VERONICA | 365 Secory St | Hemet | CA | 92543-8832 |
| OCHOA, JOHANNA | 157 S Thompson St | Hemet | CA | 92543-4350 |
| LOEFFLER, CURTIS | 912 E Acacia Ave | Hemet | CA | 92543-4526 |
| PANTOJA, AMADO | 345 S Carmalita St | Hemet | CA | 92543-5941 |
| DEAN, EMILY | 555 E Fruitvale Ave Apt 1004 | Hemet | CA | 92543-1802 |
| GARCIA, ISAIAS | 550 Mccormick Rd Apt B | Hemet | CA | 92543-1813 |
| ABDALJAWAD, DENISSE | 225 W Fruitvale Ave Apt 81 | Hemet | CA | 92543-1819 |
| MENDOZA, LAURA I | 225 W Fruitvale Ave Apt 93 | Hemet | CA | 92543-1819 |
| OLAEZ, JOSEPHINE | 225 W Fruitvale Ave Apt 105 | Hemet | CA | 92543-1820 |
| AYALA, PEDRO | 225 W Fruitvale Ave Apt 108 | Hemet | CA | 92543-1820 |
| MEJIA, ERICA | 225 W Fruitvale Ave Apt 114 | Hemet | CA | 92543-1821 |
| MEJIA, ADRIANA | 225 W Fruitvale Ave Apt 119 | Hemet | CA | 92543-1821 |
| VIZCARRA, MIRIAM | 225 W Fruitvale Ave Apt 121 | Hemet | CA | 92543-1821 |
| VALLEY RESOURCE CENTER | 1285 N Santa Fe St | Hemet | CA | 92543-1823 |
| RINGWOOD, PATRICIA | 225 W Fruitvale Ave Apt 133 | Hemet | CA | 92543-1854 |
| HERNANDEZ, JESSULY | 225 W Fruitvale Ave Apt 139 | Hemet | CA | 92543-1854 |
| RAHMAN, KHALIL | 225 W Fruitvale Ave Apt 146 | Hemet | CA | 92543-1855 |
| HEMET VISTAS APTS INC. | 225 W Fruitvale Ave | Hemet | CA | 92543-1866 |
| HEMET VISTAS APTS INC. | 225 W Fruitvale Ave Ofc | Hemet | CA | 92543-1867 |
| BAKER, LEIF | 225 W Fruitvale Ave Apt 5 | Hemet | CA | 92543-1868 |
| PEREZ, CAROLINA | 225 W Fruitvale Ave Apt 25 | Hemet | CA | 92543-1871 |
| AMADO, RAMON | 225 W Fruitvale Ave Apt 47 | Hemet | CA | 92543-1874 |
| FORTE, MARKEISE | 225 W Fruitvale Ave Apt 53 | Hemet | CA | 92543-1875 |
| HERNANDEZ, ROSA | 225 W Fruitvale Ave Apt 54 | Hemet | CA | 92543-1875 |
| FUENTES, STEPHANIE | 225 W Fruitvale Ave Apt 58 | Hemet | CA | 92543-1876 |
| RODRIGUEZ, FLOR | 626 N Buena Vista St | Hemet | CA | 92543-2911 |
| ELKINS, JAMES E | 830 Aria Rd | Hemet | CA | 92543-4372 |
| WILLIAMS, FRED | 882 Aria Rd | Hemet | CA | 92543-4372 |
| RODRIGUEZ, KENNEDY | 878 Roxanne Dr | Hemet | CA | 92543-4376 |
| GRANADOS, ANA R | 936 Roxanne Dr | Hemet | CA | 92543-4378 |
| CHAVEZ, MANUEL C | 988 Roxanne Dr | Hemet | CA | 92543-4378 |
| LUQUE, CINDY | 504 W Fruitvale Ave | Hemet | CA | 92543-8300 |
| JIMENEZ, YESENIA | 564 W Fruitvale Ave | Hemet | CA | 92543-8300 |
| VELASCO, RAQUEL | 604 W Fruitvale Ave | Hemet | CA | 92543-8301 |
| SANCHEZ, JESSICA D | 983 Haviture Way | Hemet | CA | 92543-8302 |
| ROLDAN, JESSICA A | 1013 Haviture Way | Hemet | CA | 92543-8303 |
| ESPARZA, ANTHONY | 1014 Haviture Way | Hemet | CA | 92543-8303 |
| SOTO, SABRINA | 1023 Haviture Way | Hemet | CA | 92543-8303 |
| ORDAZ, LUIS | 1024 Haviture Way | Hemet | CA | 92543-8303 |
| HUDOWSKI, MAGDALENA | 1033 Haviture Way | Hemet | CA | 92543-8303 |
| SALINAS, MASON | 500 Brittania Rd | Hemet | CA | 92543-8304 |
| CARMONA, BRISSA L | 501 Brittania Rd | Hemet | CA | 92543-8304 |
| RODRIGUEZ, IGNACIO | 520 Brittania Rd | Hemet | CA | 92543-8304 |
| MAYORQUIN, CARLA V | 521 Brittania Rd | Hemet | CA | 92543-8304 |

| | | | | |
|---|---|---|---|---|
| RUIZ, STEPHANIE | 621 Brittania Rd | Hemet | CA | 92543-8305 |
| VALENZUELA, LILIANA | 660 Brittania Rd | Hemet | CA | 92543-8305 |
| SANCHEZ, MELVIN | 420 Brittania Rd | Hemet | CA | 92543-8306 |
| RAMOS, ADRIAN | 431 Brittania Rd | Hemet | CA | 92543-8306 |
| HERNANDEZ, ABEL | 440 Brittania Rd | Hemet | CA | 92543-8306 |
| GONZALEZ, JESUS | 451 Brittania Rd | Hemet | CA | 92543-8306 |
| DENUCCI, BRIANA | 480 Brittania Rd | Hemet | CA | 92543-8306 |
| ROBINSON, EDWARD | 481 Brittania Rd | Hemet | CA | 92543-8306 |
| PEREZ, ELIZABETH M | 361 Brittania Rd | Hemet | CA | 92543-8307 |
| MAZUR, LEKEISHA | 240 Brittania Rd | Hemet | CA | 92543-8308 |
| GARY, DAVIS | 508 Bristolwood Rd | Hemet | CA | 92543-8311 |
| MARROQUIN, PATRICIA | 548 Bristolwood Rd | Hemet | CA | 92543-8311 |
| RASCO, GIOVANNI | 549 Bristolwood Rd | Hemet | CA | 92543-8311 |
| MARIN, LUIS | 942 Donner St | Hemet | CA | 92543-8312 |
| GALINDO, GENARO | 952 Donner St | Hemet | CA | 92543-8312 |
| FERNANDEZ, BIANCA | 971 Donner St | Hemet | CA | 92543-8312 |
| NASH, KEVAHN | 972 Donner St | Hemet | CA | 92543-8312 |
| BOND, PAUL | 586 Brookshire Rd | Hemet | CA | 92543-8316 |
| ORTIZ, JULIO C | 306 Brookshire Rd | Hemet | CA | 92543-8319 |
| BLEVINS, DAKOTA | 326 Brookshire Rd | Hemet | CA | 92543-8319 |
| ASI, MARICEL | 985 Lismore Ct | Hemet | CA | 92543-8320 |
| NGO, IVY | 990 Battersea Rd | Hemet | CA | 92543-8321 |
| MARMOLEJO, ADAM | 379 Bristolwood Rd | Hemet | CA | 92543-8323 |
| HOUSTON, BRITNEY | 398 Bristolwood Rd | Hemet | CA | 92543-8323 |
| MONTES GARCIA, TRINIDAD | 290 W Fruitvale Ave | Hemet | CA | 92543-8324 |
| MEDINA, JESUS | 484 W Fruitvale Ave | Hemet | CA | 92543-8326 |
| PAWLING, JACK | 1380 Amberwood Dr | Hemet | CA | 92543-5702 |
| GRIFFIN, ROBERT | 1520 W Mayberry Ave | Hemet | CA | 92543-5717 |
| MEETER, RONALD | 410 Panorama Dr | Hemet | CA | 92543-5725 |
| MCNEIL, ROLAND | 461 Olympia Way | Hemet | CA | 92543-5762 |
| STORTS, GENE | 1241 W Mayberry Ave | Hemet | CA | 92543-5776 |
| NEWTON, TIM | 1401 W Mayberry Ave | Hemet | CA | 92543-5778 |
| RICKERT, DOROTHY | 1400 W Mayberry Ave | Hemet | CA | 92543-5779 |
| RODRIGUEZ, LUPE | 698 W Whittier Ave | Hemet | CA | 92543-5804 |
| WRIGHT, CHRISTOPHER | 495 S Tahquitz Ave | Hemet | CA | 92543-5818 |
| PLANCARTE, MAURICIO | 592 W Paisley Ave | Hemet | CA | 92543-5873 |
| OERTH, STEVEN | 221 Vivian Ln | Hemet | CA | 92543-5934 |
| CARDONA, FREDY | 110 W Westmont Ave | Hemet | CA | 92543-5936 |
| BERKNER, MISTY | 485 S Gilbert St | Hemet | CA | 92543-5960 |
| PORE, GARY SR | 260 Mary Ln | Hemet | CA | 92543-5980 |
| ARAIZA, ROBERT | 1048 Blessing Way | Hemet | CA | 92543-1300 |
| COCO, ANTHONY | 1311 Palomino Ct | Hemet | CA | 92543-1305 |
| ANDERSON, KENT L | 1052 W Commonwealth Ave | Hemet | CA | 92543-1306 |
| PALOS, CARRI | 1580 Eaton Ave | Hemet | CA | 92543-1347 |
| VERNON, DYALA | 329 Ford Ave | Hemet | CA | 92543-1708 |
| BROUGHTON, CLIFF | 389 Ford Ave | Hemet | CA | 92543-1708 |
| OCHOA, MARIA E | 786 Harding St | Hemet | CA | 92543-1710 |
| PINEDA, MARIA | 585 Pierce Ct | Hemet | CA | 92543-1713 |
| MOSIER, LLOYD | 581 Presidents Ave | Hemet | CA | 92543-1719 |
| LOPEZ, CYNTHIA M | 864 Truman Ct | Hemet | CA | 92543-1723 |

| | | | | |
|---|---|---|---|---|
| POTTS, ROBERT | 812 Polk Ct | Hemet | CA | 92543-1739 |
| HASSAN, ANTHONY | 461 Presidents Ave | Hemet | CA | 92543-1760 |
| VALLE, JOSE | 1174 Navarre Dr | Hemet | CA | 92543-1764 |
| PINTO, ROSA J | 1198 Navarre Dr | Hemet | CA | 92543-1764 |
| VAN WYHE, ROBERT W | 1164 Viento Dr | Hemet | CA | 92543-1768 |
| FULLER, KRISTEN | 756 Traci St | Hemet | CA | 92543-1786 |
| CARROLL, RAMSEY | 719 Traci St | Hemet | CA | 92543-1787 |
| CLEMONS, ESTELLA | 735 Traci St | Hemet | CA | 92543-1787 |
| HOFFMANN, RICK C | 751 Traci St | Hemet | CA | 92543-1787 |
| EVARISTO, JOSEFA | 793 Harding St | Hemet | CA | 92543-1790 |
| HOWE, CHRISTOPHER | 980 Courtney St | Hemet | CA | 92543-1795 |
| HART, LINDA | 796 Skov St | Hemet | CA | 92543-3721 |
| MENDEZ, TOMMY | 772 Zephyr Cir | Hemet | CA | 92543-3735 |
| MESA, ABIGAIL | 785 Zephyr Cir | Hemet | CA | 92543-3736 |
| BROSTROM, BEN | 1300 W Menlo Ave Spc 197 | Hemet | CA | 92543-3761 |
| MAYNARD, RICHARD | 332 S Ramona St | Hemet | CA | 92543-5927 |
| CECCHI, C W | 140 E Stetson Ave # 225 | Hemet | CA | 92543-7139 |
| WHITESCARVER, KEVIN | 641 E Stetson Ave | Hemet | CA | 92543-7251 |
| MUNOZ, HENRY | 661 E Stetson Ave | Hemet | CA | 92543-7251 |
| ALKINS, RONALD A | 805 E Stetson Ave | Hemet | CA | 92543-7252 |
| FRANCO, IRMA | 320 Magnolia Cir | Hemet | CA | 92543-8004 |
| VERBANIC, CARL M | 1093 Alcott Ct | Hemet | CA | 92543-8022 |
| DE LA CRUZ, JOE CARLOS | 621 Palmer Dr | Hemet | CA | 92543-8042 |
| HORGAN, RICHARD | 982 Sarazen St | Hemet | CA | 92543-8057 |
| ESPARZA, JEANNETTE | 760 Barber Dr | Hemet | CA | 92543-8062 |
| ZEPEDA, AGUSTIN | 920 E Stetson Ave | Hemet | CA | 92543-8129 |
| SNOW, DAVID J | 228 Newport Rd | Hemet | CA | 92543-8700 |
| GARCIA, ROBERTO | 3437 Marvel St | Hemet | CA | 92543-8711 |
| MURRIETA, PETE | 3452 Marvel St | Hemet | CA | 92543-8711 |
| DOWNEN, LYDIA | 190 Lupine St | Hemet | CA | 92543-8712 |
| VILLEGAS, MA CRISTINA | 3348 Lotus St | Hemet | CA | 92543-8714 |
| KHABBAZ, MARIA D | 3324 Heliotrop St | Hemet | CA | 92543-8717 |
| WELKER, BRANDIE | 3445 Nightshade St | Hemet | CA | 92543-8718 |
| ALEXANDER, MICHAEL G | 847 Olivette St | Hemet | CA | 92543-8720 |
| BARRA, DOVE D | 994 Olivette St | Hemet | CA | 92543-8721 |
| SZOT, RICHARD | 411 Suncup Cir | Hemet | CA | 92543-8723 |
| SAWYERR, WRAYMOND | 511 Suncup Cir | Hemet | CA | 92543-8724 |
| GUTIERREZ SAENZ, MARIA | 541 Suncup Cir | Hemet | CA | 92543-8724 |
| CARBAJAL, ESTEBAN | 542 Suncup Cir | Hemet | CA | 92543-8724 |
| ACFALLE, ANA | 561 Suncup Cir | Hemet | CA | 92543-8724 |
| CARDENAZ, ESTELLA | 681 Suncup Cir | Hemet | CA | 92543-8725 |
| LEMKE, CYNTHIA | 511 Wildrye Ct | Hemet | CA | 92543-8732 |
| GARLAND, DALE R | 543 Wildrye Ct | Hemet | CA | 92543-8732 |
| VALENTIN, RONALD | 565 Wildrye Ct | Hemet | CA | 92543-8732 |
| RIFFEY, TRAVIS | 566 Wildrye Ct | Hemet | CA | 92543-8732 |
| TOLBERT, LETICIA | 578 Wildrye Ct | Hemet | CA | 92543-8732 |
| CADORNIGARA, LORENA | 586 Wildrye Ct | Hemet | CA | 92543-8732 |
| COX, CYNTHIA | 772 Suncup Cir | Hemet | CA | 92543-8733 |
| HAGERTY, JANEL | 785 Suncup Cir | Hemet | CA | 92543-8733 |
| GARCIA, LAURA M. | 224 Cleomella Ct | Hemet | CA | 92543-8735 |

| | | | | |
|---|---|---|---|---|
| FAASALELE, SONE | 3231 Bellwood St | Hemet | CA | 92543-8736 |
| GONZALEZ, ARMANDO | 3251 Bellwood St | Hemet | CA | 92543-8736 |
| SALAZAR, CHRISTINE | 155 Arden St | Hemet | CA | 92543-8737 |
| VERA PIMENTEL, EUGENIA | 3079 Bellwood St | Hemet | CA | 92543-8741 |
| DILLARD, MICHAEL | 3197 Bellwood St | Hemet | CA | 92543-8742 |
| KATTERJOHN, JORDAN | 276 Carnelian Ct | Hemet | CA | 92543-8747 |
| HAYWARD, TREVOR | 3175 Everlasting St | Hemet | CA | 92543-8748 |
| ATLANTIS CABAONG | 3176 Everlasting St | Hemet | CA | 92543-8748 |
| SARAPAT, RIO | 3244 Everlasting St | Hemet | CA | 92543-8749 |
| MCCONNELL, DAVID P | 288 Gilia St | Hemet | CA | 92543-8750 |
| BERLUS, BERTONY | 341 Gilia St | Hemet | CA | 92543-8751 |
| GARCIA, KITTY | 425 Gilia St | Hemet | CA | 92543-8752 |
| MORGAN, JESSILEE | 676 Gibbel Rd | Hemet | CA | 92543-9700 |
| MONTELONGO, CONSUELO | 2979 Oradon Way | Hemet | CA | 92545-5094 |
| LEE, CARLOS | 796 Ashley St | Hemet | CA | 92545-4700 |
| MAUERMANN, HEIKO | 1038 Merced Way | Hemet | CA | 92545-4779 |
| TARDO, DOUGLAS | 737 Juniper St | Hemet | CA | 92545-4795 |
| CHAVEZ, ERNIE | 797 Juniper St | Hemet | CA | 92545-4795 |
| TILLMAN, NATASHA | 2376 Honeysuckle Way | Hemet | CA | 92545-4796 |
| VALLEJO, CHESTER | 2359 Bayberry Way | Hemet | CA | 92545-4799 |
| MEEK, PAUL | 856 Harrow St | Hemet | CA | 92545-5320 |
| RUDE, JOY | 866 Harrow St | Hemet | CA | 92545-5320 |
| DENEAU, PAUL L | 804 Lexington St | Hemet | CA | 92545-5329 |
| MEJIA, MARITONI A | 908 Lexington St | Hemet | CA | 92545-5330 |
| CALDERA, TERI | 941 Lexington St | Hemet | CA | 92545-5332 |
| BROWN, TONI L | 965 Lexington St | Hemet | CA | 92545-5332 |
| SMITH, SAMUEL | 2958 Pembroke Ave | Hemet | CA | 92545-5334 |
| ALBA, GUILLERMO | 3126 Wimbledon Way | Hemet | CA | 92545-5339 |
| MARTIN, KENNETH E | 837 Wetherly St | Hemet | CA | 92545-5340 |
| STARK, MEHGAN | 950 Wetherly St | Hemet | CA | 92545-5342 |
| MITCHELL, THOMAS S | 960 Wetherly St | Hemet | CA | 92545-5342 |
| WOODRUFF, SEAN P | 2554 Cypress St | Hemet | CA | 92545-5345 |
| NHAN, CHRISTOPHER J | 2814 Cypress St | Hemet | CA | 92545-5347 |
| RAMIREZ,ALVINO | 2830 Cypress St | Hemet | CA | 92545-5347 |
| MCDONELL, JANICE | 2895 Cypress St | Hemet | CA | 92545-5348 |
| CARLILE, TYLER W | 2895 Cypress St | Hemet | CA | 92545-5348 |
| PALOMARES, CAPETILLO | 3055 Pembroke Ave | Hemet | CA | 92545-5351 |
| JOSEPH, MICHELE G | 805 Lexington St | Hemet | CA | 92545-5360 |
| TANAMOR, RHEA | 899 Lexington St | Hemet | CA | 92545-5361 |
| INLAND VALLEY BAPTIST | 2700 W Johnston Ave | Hemet | CA | 92545-5365 |
| MCGOWAN, CORINE | 2089 Garland Way | Hemet | CA | 92545-5610 |
| MARTINEZ, ROBERTO | 591 Gladiola St | Hemet | CA | 92545-5613 |
| SPEIGELHALTER, ROBERT | 620 Bellflower Way | Hemet | CA | 92545-5626 |
| ANDERSON, LAWRENCE | 640 Bellflower Way | Hemet | CA | 92545-5626 |
| GARCIA, CRISTINA | 2410 Garland Way | Hemet | CA | 92545-5776 |
| CALDWELL, LONNELL | 793 Balsam Way | Hemet | CA | 92545-6863 |
| HOGAN, DONALD | 2217 Oak Ave | Hemet | CA | 92545-8204 |
| TOBER, DANIEL | 2180 Glenwood Ave | Hemet | CA | 92545-8206 |
| SLAUGHTER, NATHAN W | 2117 Oak Ave | Hemet | CA | 92545-8207 |
| PEREZ, MARCOS F | 2157 Oak Ave | Hemet | CA | 92545-8207 |

| | | | | |
|---|---|---|---|---|
| MORALES, PAUL E | 739 Augusta St | Hemet | CA | 92545-8217 |
| MONTOYA, RUDY | 3993 W Menlo Ave | Hemet | CA | 92545-1505 |
| SWISHER, GARY | 1416 Turnstone Ct | Hemet | CA | 92545-2147 |
| EICHPERGER, AMY | 5265 Satinstone Dr | Hemet | CA | 92545-2151 |
| DAVIS, BRANDEN A | 5305 Ravenstone Dr | Hemet | CA | 92545-2154 |
| CAMARILLO, MARIA A | 5370 Ravenstone Dr | Hemet | CA | 92545-2154 |
| VERNAL,DENNIS | 1350 Cinnabar Ave | Hemet | CA | 92545-2161 |
| SCHOFIELD, SHAWN | 1205 Spicestone Dr | Hemet | CA | 92545-2164 |
| MEDINA , ROGER | 1307 Spicestone Dr | Hemet | CA | 92545-2165 |
| OCHOA, LEONARD S | 1212 Cragstone Dr | Hemet | CA | 92545-2169 |
| STUVE, FREDERICK W | 1275 Cragstone Dr | Hemet | CA | 92545-2169 |
| BECERRA, ANDREW | 1430 Riverstone Ct | Hemet | CA | 92545-2171 |
| MONTAGNE, DENISE M. | 5151 Inglestone Dr | Hemet | CA | 92545-2173 |
| SUNDARA, CLAUDIA | 1296 Alabaster Ave | Hemet | CA | 92545-2186 |
| GARCIA, JULLY X | 420 N Cawston Ave | Hemet | CA | 92545-2341 |
| ALONSO, ROSA | 312 Montero Ct | Hemet | CA | 92545-2494 |
| GO, MARC PAUL M | 362 Cantata Ave | Hemet | CA | 92545-4306 |
| SANCHEZ, APRIL | 431 Cantata Ave | Hemet | CA | 92545-4309 |
| SHUFFORD, SHARON | 5873 Parkside Dr | Hemet | CA | 92545-4313 |
| AMANDA MCELWAIN | 5934 Parkside Dr | Hemet | CA | 92545-4314 |
| MCELWAIN, AMANDA | 5934 Parkside Dr | Hemet | CA | 92545-4314 |
| WALLENDA, KELLY | 450 Vernal Ln | Hemet | CA | 92545-4318 |
| SALDIVAR FLORIAN, JOSE A | 6021 Salvado Rd | Hemet | CA | 92545-4323 |
| PACA, RICHARD | 1390 Alabaster Ave | Hemet | CA | 92545-6101 |
| PADILLA, REFUGIO | 5590 Earthstone Ln | Hemet | CA | 92545-6115 |
| NAVARRO, GEORGE | 5610 Earthstone Ln | Hemet | CA | 92545-6116 |
| LONG, BRETT JR | 1219 Stepstone Ct | Hemet | CA | 92545-6122 |
| JIMENEZ, MARIANA C | 5445 Swingstone Dr | Hemet | CA | 92545-6128 |
| RUE, RAMONA | 5485 Swingstone Dr | Hemet | CA | 92545-6128 |
| REED, JOHN N. | 5525 Swingstone Dr | Hemet | CA | 92545-6129 |
| ARAUJO, VENUSTIANO | 4017 W Menlo Ave | Hemet | CA | 92545-6322 |
| GILLESPIE, HARRY B | 839 Curry Dr | Hemet | CA | 92545-6417 |
| MARTIN, JOSE | 4297 Annatto Ln | Hemet | CA | 92545-6426 |
| GOMEZ, CARMEN | 362 Via Capri | Hemet | CA | 92545-2325 |
| HARTMAN, LATASHA | 348 Via Corsica | Hemet | CA | 92545-2333 |
| CASIOCE, ROSEMARY G | 371 Via Capri | Hemet | CA | 92545-2334 |
| HARDAWAY, TANEISHA | 373 Via Corsica | Hemet | CA | 92545-2335 |
| VALDESPINO, TERRI | 3337 W Florida Ave | Hemet | CA | 92545-3513 |
| Jenny Morales | 2884 Carl Dr | Hemet | CA | 92545-3626 |
| BERG, WILLIAM M | 2200 W Acacia Ave Apt C402 | Hemet | CA | 92545-6711 |
| ESPINOZA, MAURICIO | 236 Appaloosa Dr | Hemet | CA | 92545-7300 |
| CORTEZ, RYAN | 247 Appaloosa Dr | Hemet | CA | 92545-7301 |
| CORNEJO, MARIA ELENA | 4523 Fox Trot Cir | Hemet | CA | 92545-7304 |
| RAMOS, DEBRA | 4421 Gallop Ct | Hemet | CA | 92545-7305 |
| PADILLA, SILVANO | 4451 Gallop Ct | Hemet | CA | 92545-7305 |
| CASCARELLA, MELODY | 271 Hanoverian Dr | Hemet | CA | 92545-7308 |
| HILDERBRAND, ROBERT | 281 Hanoverian Dr | Hemet | CA | 92545-7308 |
| LAURA ALLRED | 680 Geranium St | Hemet | CA | 92545-5601 |
| DUNN, WILLIAM W | 680 Geranium St | Hemet | CA | 92545-5601 |
| HALAPOFF, KAREN | 695 Geranium St | Hemet | CA | 92545-5602 |

| | | | | |
|---|---|---|---|---|
| FORBES, STEVEN A | 696 Goldenrod St | Hemet | CA | 92545-5603 |
| MENDOZA, MARISSA | 2223 Snapdragon Ct | Hemet | CA | 92545-5605 |
| FERNANDEZ , MARIA LUISA | 2240 Snapdragon Ct | Hemet | CA | 92545-5605 |
| RODARTE, PERLA | 2086 Begonia Ct | Hemet | CA | 92545-5769 |
| ASHCRAFT, FLOYD | 2473 Los Gatos Cir | Hemet | CA | 92545-5772 |
| LUCAS, DAVID | 2383 Los Gatos Cir | Hemet | CA | 92545-5772 |
| ALBANO, LLOYD H | 2318 Palmdale Cir | Hemet | CA | 92545-5779 |
| GOMEZ, OSCAR | 2428 Palmdale Cir | Hemet | CA | 92545-5779 |
| PRUYN, VIRGINIA M | 2431 Palmdale Cir | Hemet | CA | 92545-5779 |
| BONE, TRASI | 2339 Palmdale Cir | Hemet | CA | 92545-5779 |
| GARRIDO, VANESSA | 2410 Carlsbad Cir | Hemet | CA | 92545-5781 |
| MCHENRY, RODNEY E J | 421 Carmel Way | Hemet | CA | 92545-5784 |
| HOFSTETTER, CHRISTINA | 531 Carmel Way | Hemet | CA | 92545-5785 |
| CAMACHO, ALESSANDRA | 956 Gloria Dr | Hemet | CA | 92545-1100 |
| MASRY, LAURA | 954 Joseph Dr | Hemet | CA | 92545-1102 |
| ARIZMENDI, LOURDES | 3158 Sherry Dr | Hemet | CA | 92545-1105 |
| CHRISTLIEB, JOHN | 3125 Sherry Dr | Hemet | CA | 92545-1106 |
| SANSONETTI, MICHAEL | 2610 Alne Dr | Hemet | CA | 92545-1202 |
| BAUTISTA, ABRAHAM | 2540 Alne Dr | Hemet | CA | 92545-1202 |
| NEVAREZ, JENNICA | 2650 Alne Dr | Hemet | CA | 92545-1202 |
| ORTIZ, MARIA | 2611 Alne Dr | Hemet | CA | 92545-1204 |
| DEVOL, LANCE | 2561 Alne Dr | Hemet | CA | 92545-1204 |
| JAIMEZ, GUILLERMO | 1240 Emily Dr | Hemet | CA | 92545-1208 |
| JAMES, ALBERT | 2581 Jeffery Cir | Hemet | CA | 92545-1209 |
| GUTIERREZ, CRISTAL | 2829 Marilee Ct | Hemet | CA | 92545-1210 |
| SEDANO, MARIA | 2601 W Esplanade Ave | Hemet | CA | 92545-1211 |
| LEWIS, REBECCA | 2750 Alicia Pl | Hemet | CA | 92545-1217 |
| JURE, CINDY R | 2781 Alicia Pl | Hemet | CA | 92545-1224 |
| NAVARRO, ANA | 1266 Yucca Ln | Hemet | CA | 92545-1228 |
| DAVIS, SHAWN | 2789 Marilee Ct | Hemet | CA | 92545-1229 |
| RODRIGUEZ, ANNA B | 1181 Tori Dr | Hemet | CA | 92545-1230 |
| MARTIN, RUSSELL | 2960 Linder St | Hemet | CA | 92545-1259 |
| PATRICIA BEAUCHAMP | 1176 Euclid St | Hemet | CA | 92545-1267 |
| YOUNG, CAROLENE | 1226 Euclid St | Hemet | CA | 92545-1268 |
| PHARES, JAMES B | 3066 Pepper St | Hemet | CA | 92545-1272 |
| FRY, DEBRA | 1105 Sunset Cliffs Ave | Hemet | CA | 92545-1291 |
| MOJICA, VICENTE | 1155 Sunset Cliffs Ave | Hemet | CA | 92545-1291 |
| TRENTO, ROSALIE R | 1167 Sunset Cliffs Ave | Hemet | CA | 92545-1291 |
| LEMUS, ALICIA | 3460 Pocahontis St | Hemet | CA | 92545-1293 |
| KLEIN, WESLEY A | 3495 Pocahontis St | Hemet | CA | 92545-1295 |
| JIMENEZ, KARINA | 1164 Merrimac Ln | Hemet | CA | 92545-1297 |
| BELTON, RAYMOND | 1304 Justine Ct | Hemet | CA | 92545-1303 |
| FLORES, PORFIRIO JR | 2512 Colby St | Hemet | CA | 92545-1307 |
| CONDER, CHERYL | 2858 Colby St | Hemet | CA | 92545-1310 |
| JENKINS, SANDRA | 3385 Blazing Star Ct | Hemet | CA | 92545-1312 |
| OROZCO, MARGARITA | 3691 Sugar Maple Ct | Hemet | CA | 92545-1504 |
| DEL CAMPO , JESUS | 1001 Joseph Dr | Hemet | CA | 92545-1586 |
| FAULKENBERRY, MICHELLE | 3045 Daniel Dr | Hemet | CA | 92545-1590 |
| SPILLERS, GEORGE | 3141 Daniel Dr | Hemet | CA | 92545-1591 |
| MCKONE, RICHARD | 1226 Hollister Ln | Hemet | CA | 92545-6206 |

| | | | | |
|---|---|---|---|---|
| HERNANDEZ, SANDRA | 3384 Catalina Ave | Hemet | CA | 92545-6208 |
| BARAJAS, SUSANA | 3601 Catalina Ave | Hemet | CA | 92545-6210 |
| MILLER, NATHAN P | 1270 Red Bluff Ct | Hemet | CA | 92545-6211 |
| SABINIANO, IMELDA | 3605 Coronado Ave | Hemet | CA | 92545-6213 |
| PITONES, AIDE | 3623 Claremont St | Hemet | CA | 92545-6215 |
| ESPARZA, KRYSTAL | 3650 Claremont St | Hemet | CA | 92545-6215 |
| ALCAUTER, ALEXANDRIA R | 1169 Broadway Ln | Hemet | CA | 92545-6218 |
| RANDY HOWARD | 1171 Ticonderoga Ln | Hemet | CA | 92545-6219 |
| PEREZ, JEFFREY | 1143 La Playa Ln | Hemet | CA | 92545-6221 |
| NINO, STEVEN | 1155 La Playa Ln | Hemet | CA | 92545-6221 |
| KWAK-MALDONADO, IIVIA | 931 Cornflower Dr | Hemet | CA | 92545-6370 |
| PEREZ, CELINA | 996 Hawthorne Dr | Hemet | CA | 92545-6372 |
| CATSRO, MARY K | 1063 Hawthorne Dr | Hemet | CA | 92545-6373 |
| JOHNSON, CYNTHIA M | 972 Silver Dust Trl | Hemet | CA | 92545-6376 |
| SALAZAR, DOUGLAS JOSE | 983 Silver Dust Trl | Hemet | CA | 92545-6376 |
| CICCONE, CASEY | 1029 Silver Dust Trl | Hemet | CA | 92545-6377 |
| AVILA GARCIA, MARTIN | 986 Saltbush Ln | Hemet | CA | 92545-6378 |
| ALCALA, GLORIA | 996 Saltbush Ln | Hemet | CA | 92545-6378 |
| LOERA, JAVIER JR | 1073 Saltbush Ln | Hemet | CA | 92545-6379 |
| WASHINGTON, DEBORAH | 994 Saw Tooth Ln | Hemet | CA | 92545-6380 |
| FARNSWORTH, CULA M | 1052 Saw Tooth Ln | Hemet | CA | 92545-6381 |
| CURIEL, JORGE R | 1062 Saw Tooth Ln | Hemet | CA | 92545-6381 |
| VENEGAS, MARIBEL | 960 Indiangrass Dr | Hemet | CA | 92545-6382 |
| MATTHEW DHILLON | 960 Indiangrass Dr | Hemet | CA | 92545-6382 |
| CRUZ, JESUS RAMON | 991 Dandelion Way | Hemet | CA | 92545-6384 |
| TOTARO, CHRIS | 3390 Sorksbill Dr | Hemet | CA | 92545-6386 |
| EBELING, ROSA | 3910 Sorksbill Dr | Hemet | CA | 92545-6392 |
| JORDAN, VANESSA | 3891 Wild Sienna Trl | Hemet | CA | 92545-6394 |
| MADSEN, PATRICIA | 3911 Wild Sienna Trl | Hemet | CA | 92545-6395 |
| CHAVEZ, EDUARDO D | 3360 Sugar Maple Ct | Hemet | CA | 92545-6397 |
| JOHNSON, TRACEY | 780 Shiraz Dr | Hemet | CA | 92545-1517 |
| CHAVEZ, ESMERALDA | 861 Shiraz Dr | Hemet | CA | 92545-1531 |
| VIZCARRA, RICARDO H. | 860 Shiraz Dr | Hemet | CA | 92545-1532 |
| SALGADO, VIRGINIA | 569 Boston St | Hemet | CA | 92545-2305 |
| SYFU, JILL | 601 Copenhagen St | Hemet | CA | 92545-2308 |
| GREEN, HEATHER LIN | 3491 London St | Hemet | CA | 92545-2311 |
| TORRES, ARTURO | 3455 Sydney St | Hemet | CA | 92545-2315 |
| LOURDES FLORES | 3737 Seattle St | Hemet | CA | 92545-2320 |
| SANCHEZ, OCTAVIO | 420 Madrid St | Hemet | CA | 92545-2340 |
| ESCOBEDO, GUILLERMO | 459 Madrid St | Hemet | CA | 92545-2343 |
| VALENCIANO, ELADIO | 3671 Sydney St | Hemet | CA | 92545-2348 |
| ROSADO, EDWARD | 3687 Sydney St | Hemet | CA | 92545-2348 |
| MOLINA -MARCADO, ENRIQUE | 510 Stockholm Ct | Hemet | CA | 92545-2358 |
| GAMBOA, GUSTAVO | 540 Stockholm Ct | Hemet | CA | 92545-2358 |
| CANO, EDUARDO | 533 Stockholm Ct | Hemet | CA | 92545-2378 |
| MCSHAN, SEDDRICK | 3581 Anchorage St | Hemet | CA | 92545-2387 |
| HARVEY, TINA | 3721 Oslo Ct | Hemet | CA | 92545-2392 |
| SOLLEN, MICHAEL | 3817 W Menlo Ave | Hemet | CA | 92545-6302 |
| CARDENAS, TRICIA | 3867 W Menlo Ave | Hemet | CA | 92545-6302 |
| GREENHAW, PAULA | 3871 Paris St | Hemet | CA | 92545-6309 |

| | | | | |
|---|---|---|---|---|
| TARANGO, MARIE | 3775 Paris St | Hemet | CA | 92545-6310 |
| KINGSMILL, WILLIAM | 3619 Paris St | Hemet | CA | 92545-6323 |
| GARCIA, ANGELA | 3679 Paris St | Hemet | CA | 92545-6323 |
| RAMIREZ, MARIO F | 508 Louisville St | Hemet | CA | 92545-6329 |
| ROBINSON, REBECCA | 557 Louisville St | Hemet | CA | 92545-6330 |
| SPARKS, DAVE | 508 Nashville Ct | Hemet | CA | 92545-6336 |
| TOURE, PATRICE | 459 Memphis Ct | Hemet | CA | 92545-6342 |
| BROWN, LU ANN | 4071 Seattle St | Hemet | CA | 92545-6343 |
| CROWDER, JAYJUAN | 3791 Serenity St | Hemet | CA | 92545-6366 |
| VELAZQUEZ, JUAN | 3871 Serenity St | Hemet | CA | 92545-6367 |
| THOMPSON, JANICE | 829 Cortez Dr | Hemet | CA | 92545-1538 |
| TRICE, MICHAEL | 2750 La Paz Ave | Hemet | CA | 92545-1544 |
| LAFRENAIS, MICHAEL | 828 La Morena Dr | Hemet | CA | 92545-1554 |
| KYLE, JEANNE | 773 La Morena Dr | Hemet | CA | 92545-1555 |
| VALENCIA, JOSEFINA | 2921 W Fruitvale Ave | Hemet | CA | 92545-1561 |
| ELGUEZABAL, ROBERT | 2649 W Fruitvale Ave | Hemet | CA | 92545-1577 |
| LOPEZ, HERLINDA | 2665 W Fruitvale Ave | Hemet | CA | 92545-1577 |
| GUEVARA, MICHAEL A | 898 Kristin Ln | Hemet | CA | 92545-1606 |
| CHAPMAN, FREDERICK | 2185 Daisy Way | Hemet | CA | 92545-1642 |
| GARCIA, ROBERTO | 2394 Foxmoor Ct | Hemet | CA | 92545-1647 |
| STEWART, SANDRA | 1726 Matthew Ln | Hemet | CA | 92545-1652 |
| CARLTON, CONNIE | 1931 W Fruitvale Ave | Hemet | CA | 92545-1697 |
| COSTELLO, PATRICK | 2123 San Arturo Ave | Hemet | CA | 92545-2444 |
| WALCH, DAINA S. | 1047 Violet St | Hemet | CA | 92545-4701 |
| HART, KENNETH S | 1024 Orchid St | Hemet | CA | 92545-4749 |
| RODRIGUEZ, JORGE | 1064 Orchid St | Hemet | CA | 92545-4750 |
| MORALES, JUAN M | 1005 Orchid St | Hemet | CA | 92545-4751 |
| CRAWFORD, DOROTHY M | 2381 Carnation Ave | Hemet | CA | 92545-4755 |
| HEFFLEY, BETTY | 2415 Carnation Ave | Hemet | CA | 92545-4757 |
| FRANKE, CLAIRE M | 2427 Carnation Ave | Hemet | CA | 92545-4757 |
| LAURENT, EDWARD A | 2498 Rose Ave | Hemet | CA | 92545-4762 |
| JONES, PAMELA | 2457 Rose Ave | Hemet | CA | 92545-4763 |
| GONZALEZ, CARLOS | 1049 Dahlia Ct | Hemet | CA | 92545-4769 |
| VILLEGAS, MARIA I | 2127 Wildflower Ave | Hemet | CA | 92545-4773 |
| RODRIGUEZ, CYNTHIA | 2138 Carnation Ave | Hemet | CA | 92545-4792 |
| RUIZ DUARTE, DOMINIQUE M | 2033 Carnation Ave | Hemet | CA | 92545-4793 |
| RODRIGUEZ, HECTOR | 2274 Carnation Ave | Hemet | CA | 92545-5357 |
| FLORES, RICHARD L | 2755 Jacaranda Way | Hemet | CA | 92545-7721 |
| LUZZI, DIANE | 1218 Jasmine Way | Hemet | CA | 92545-7726 |
| PEREZ, ELISA | 2558 Silver Oak Way | Hemet | CA | 92545-7746 |
| KING, ED | 1855 Flame Tree Way | Hemet | CA | 92545-7828 |
| ADAMS, DOUGLAS | 2225 Flame Tree Way | Hemet | CA | 92545-7831 |
| PARKER, NOEL | 2543 Chamise Way | Hemet | CA | 92545-8119 |
| MARTIN, CARL | 1351 Basswood Way | Hemet | CA | 92545-8134 |
| RIQUELME, MILDRED | 2032 Nuevo St | Hemet | CA | 92545-2473 |
| GREEN, HUMBERTO | 1837 Calle Diablo | Hemet | CA | 92545-2526 |
| QUIROZ, NELSIE | 2445 Cristobal Ave | Hemet | CA | 92545-2538 |
| NEWELL, JONATHAN | 1895 W Devonshire Ave | Hemet | CA | 92545-2560 |
| HEMET UNIFIED SCHOOL DISTRICT | 1791 W Acacia Ave | Hemet | CA | 92545-3797 |
| HEMET UNIFIED SCHOOL DISTRICT | 1791 W Acacia Ave | Hemet | CA | 92545-3797 |

| | | | | |
|---|---|---|---|---|
| BOWERS, DEBBIE | 1733 Brentwood Way | Hemet | CA | 92545-7708 |
| FUNKHOUSER, D J | 1270 Sequoia Cir | Hemet | CA | 92545-7734 |
| CASTLE, ROBERT G | 2808 Peach Tree St | Hemet | CA | 92545-7747 |
| HALL, ELIZABETH | 2832 Peach Tree St | Hemet | CA | 92545-7747 |
| OLIVERI, VINCENT | 2969 Blue Spruce Dr | Hemet | CA | 92545-7753 |
| JOHNSTON, SHIRLEY | 1355 Cherry Dr | Hemet | CA | 92545-7755 |
| ESARY, DEBRA | 1395 Cherry Dr | Hemet | CA | 92545-7755 |
| JOHNSON LAWRENCE, SHERYL | 1320 Cherry Dr | Hemet | CA | 92545-7756 |
| REYES, ROGELIO | 1447 Brentwood Way | Hemet | CA | 92545-7775 |
| RONCHETTI, JAMES | 2827 Banyan Tree Ln | Hemet | CA | 92545-7777 |
| PAULK, HOPE | 2666 Maple Dr | Hemet | CA | 92545-7795 |
| PAULIK, GLORIA | 1642 Willow Leaf Dr | Hemet | CA | 92545-8140 |
| LUX, STEVE | 1340 Pepper Tree Dr | Hemet | CA | 92545-8149 |
| SHOEMAKE, SUSAN | 2624 Beech Tree St | Hemet | CA | 92545-8161 |
| CROSS, KENNETH | 2674 Beech Tree St | Hemet | CA | 92545-8161 |
| MAYS, JULIE | 1783 Kiwi Cir | Hemet | CA | 92545-8173 |
| HARYUNG, DENNIS | 1854 Almond Tree St | Hemet | CA | 92545-8175 |
| BARELA, PAULINE | 1786 Cashew Tree St | Hemet | CA | 92545-8187 |
| SEARL, MARC | 1877 Cashew Tree St | Hemet | CA | 92545-8190 |
| FERRERO, KAY | 1979 Pecan Tree St | Hemet | CA | 92545-8191 |
| SOUZA, WANDA | 2833 Blue Spruce Dr | Hemet | CA | 92545-8702 |
| VELAZQUEZ, DANIELA | 1213 Shenandoah Dr | Hemet | CA | 92545-8913 |
| WISE, JOHN | 1255 Shenandoah Dr | Hemet | CA | 92545-8913 |
| RAZHKOVA, IRYNA | 1269 Shenandoah Dr | Hemet | CA | 92545-8913 |
| PINTO, JULIANA I | 1297 Shenandoah Dr | Hemet | CA | 92545-8913 |
| WALKER, BRIAN | 3776 Stonemont Dr | Hemet | CA | 92545-8927 |
| CORLEW, PATTI | 1815 Little Yellow Ln | Hemet | CA | 92545-8967 |
| PONZO, JONATHAN | 4266 Harbor Ct | Hemet | CA | 92545-8986 |
| CHAVEZ, CONSUELO | 4417 Brookside Dr | Hemet | CA | 92545-8987 |
| MADIN, EDUARDO | 4367 Brookside Dr | Hemet | CA | 92545-8988 |
| MAJIA, LUIS | 4271 Brookside Dr | Hemet | CA | 92545-8988 |
| ROY, JAMES B | 1671 Calathea Rd | Hemet | CA | 92545-9000 |
| WHITEHEAD, DANNY | 1591 Calathea Rd | Hemet | CA | 92545-9002 |
| LUTZ, LINDA L | 4030 Cougar Canyon Rd | Hemet | CA | 92545-9004 |
| TOVAR, IMELDA | 4061 Cougar Canyon Rd | Hemet | CA | 92545-9005 |
| DEMNER, ALECIA M | 1898 Harbor Dr | Hemet | CA | 92545-9011 |
| SOSA, DELIA | 1915 Harbor Dr | Hemet | CA | 92545-9013 |
| MEDLYN, JAMES H | 4217 Willowcreek Ct | Hemet | CA | 92545-9018 |
| MARKHAM, TIFFANY | 4292 Cove St | Hemet | CA | 92545-9020 |
| VILLEGAS, JOSE | 1498 Fallbrook Ave | Hemet | CA | 92545-9063 |
| BROAD, GARTH | 4397 Willowcreek Ct | Hemet | CA | 92545-9065 |
| DEVLIN, MICHELLE | 1680 Indica Rd | Hemet | CA | 92545-9092 |
| HILL, TRACY | 1569 Rexford Dr | Hemet | CA | 92545-9094 |
| SOLSVIK, VIVIANA | 1581 Rexford Dr | Hemet | CA | 92545-9094 |
| COURTNEY, DAN D | 3951 Roxbury Dr | Hemet | CA | 92545-9133 |
| RODRIGUEZ, ADRIANA | 1300 Manassas Dr | Hemet | CA | 92545-9145 |
| HERNANDEZ, ARTURO | 1334 Rabbit Peak Way | Hemet | CA | 92545-9226 |
| CABRAL, SARA | 1395 Dusty Hill Rd | Hemet | CA | 92545-9233 |
| MOJICA, LEONARDA | 1465 Dusty Hill Rd | Hemet | CA | 92545-9234 |
| ORTEZ, BRISEYDA | 1416 Dusty Hill Rd | Hemet | CA | 92545-9235 |

| | | | | |
|---|---|---|---|---|
| NOLL, RICHARD W | 3343 Cougar Canyon Rd | Hemet | CA | 92545-9237 |
| DIETL, DONALD | 3361 Cougar Canyon Rd | Hemet | CA | 92545-9237 |
| HOLLAND, CHARLES | 1547 Palomar Mountain Pl | Hemet | CA | 92545-9240 |
| PATEL, MAHESHKUMAR | 3533 Cougar Canyon Rd | Hemet | CA | 92545-9243 |
| TRONGALE, BRANDON | 3553 Cougar Canyon Rd | Hemet | CA | 92545-9243 |
| PULSIPHER, MICHAEL | 1408 Angelus Hill Rd | Hemet | CA | 92545-9247 |
| PINO, GABRIEL | 1447 Angelus Hill Rd | Hemet | CA | 92545-9249 |
| RODRIGUEZ, JUAN P | 3430 Murray Hill Way | Hemet | CA | 92545-9258 |
| NACUA, EDWARD H | 3338 Windmill Way | Hemet | CA | 92545-9262 |
| GONZALES, LUCIANO R | 4126 Rexford Dr | Hemet | CA | 92545-9267 |
| COOK, STEVEN F | 3395 Morro Hill Rd | Hemet | CA | 92545-9274 |
| DONAHOE, HEATHER LYN | 3430 Morro Hill Rd | Hemet | CA | 92545-9275 |
| CASARES, RAYMOND | 4528 Brookside Dr | Hemet | CA | 92545-9408 |
| HYDE, RICHARD | 2000 Bayou Ct | Hemet | CA | 92545-9705 |
| SILVAS, FRANCISCO | 1616 Rexford Dr | Hemet | CA | 92545-9753 |
| BELL, RAPHAEL J | 3105 Sand Pine Trl | Hemet | CA | 92545-8717 |
| ALMARAZ, MARIA G | 1177 Lavender Ln | Hemet | CA | 92545-8719 |
| CABANILLA, WILLIAM | 3054 Greengable Ln | Hemet | CA | 92545-8722 |
| SHELBY, ANTONIO REGINALD | 1301 Bee Balm Rd | Hemet | CA | 92545-8724 |
| BREWSTER, KENNETH J | 2995 Pink Savory Way | Hemet | CA | 92545-8728 |
| CLARKE, TORREAN K | 1640 Red Clover Ln | Hemet | CA | 92545-8764 |
| HOPPER, MELODEE | 3130 Bridgewater Cir | Hemet | CA | 92545-8787 |
| HAWKS, EUGENE | 4770 Blue Copper Way | Hemet | CA | 92545-8937 |
| WILLIAMS, LORI | 4790 Blue Copper Way | Hemet | CA | 92545-8937 |
| BOWMAN, WILLIS R | 3507 W Stetson Ave | Hemet | CA | 92545-9740 |
| GARCIA, HERMINIO | 1624 Paseo Diamante | Hemet | CA | 92545-5400 |
| HILLIS, GREGG P | 1607 Paseo Diamante | Hemet | CA | 92545-5401 |
| GARTNER, CANDICE | 5116 Paseo Callado | Hemet | CA | 92545-5404 |
| George Penner III | 1615 Corte Alamonte | Hemet | CA | 92545-5407 |
| HANNEMAN, ROBERT | 1516 Via Rojas | Hemet | CA | 92545-5413 |
| COTTRELL, DIANA | 1576 Via Rojas | Hemet | CA | 92545-5413 |
| ZAMESNIK, MICHAEL | 1626 Via Rojas | Hemet | CA | 92545-5415 |
| MATLOCK, ZOE ANN | 1676 Via Rojas | Hemet | CA | 92545-5415 |
| DESPOSITO, EUGENE | 1637 Via Rojas | Hemet | CA | 92545-5416 |
| CLIFT, DONNA | 5096 Via Bajamar | Hemet | CA | 92545-5417 |
| FAY, ARNOLD | 5001 Via Bajamar | Hemet | CA | 92545-5418 |
| DELLALONGA, STEVE J | 5156 Via Bajamar | Hemet | CA | 92545-5419 |
| BURGETT, DONNA | 5176 Via Bajamar | Hemet | CA | 92545-5419 |
| MUNN, TERRY | 5268 Via Bajamar | Hemet | CA | 92545-5424 |
| BALDWIN, JAMES | 1694 Via Simpatico | Hemet | CA | 92545-5428 |
| TERRIAN, RICK | 1619 Via Simpatico | Hemet | CA | 92545-5429 |
| TORBETT, JOAN | 1621 Via Simpatico | Hemet | CA | 92545-5429 |
| BOUCHER, GEORGE | 1669 Via Simpatico | Hemet | CA | 92545-5429 |
| SELLERS, HENRY | 1689 Via Simpatico | Hemet | CA | 92545-5429 |
| SEILER, LUCY J | 1380 Corte Alamonte | Hemet | CA | 92545-5434 |
| BOYCE, JANET | 1625 Via Borrego | Hemet | CA | 92545-5435 |
| ECK, PETER G. | 5542 Corte Fiesta | Hemet | CA | 92545-5436 |
| GOLLEHON, SARAH | 1628 Camino Sueno | Hemet | CA | 92545-5441 |
| DAVIS, SANDRA L. | 1643 Camino Sueno | Hemet | CA | 92545-5442 |
| THOMAS DUKES | 1643 Camino Sueno | Hemet | CA | 92545-5442 |

| | | | | |
|---|---|---|---|---|
| KLIEBERT, VERONICA | 1657 Camino Sueno | Hemet | CA | 92545-5442 |
| MERRITT, JOSEPH | 5608 Corte Ruiz | Hemet | CA | 92545-5444 |
| CRUZ, ANTONIO O | 1456 Via Rojas | Hemet | CA | 92545-5446 |
| HARRIS, JANET | 1486 Via Rojas | Hemet | CA | 92545-5446 |
| BLAIR, KIMBERLY | 1496 Via Rojas | Hemet | CA | 92545-5446 |
| ALVAREZ, DANNY | 5207 Paseo Famosa | Hemet | CA | 92545-5453 |
| PENA-BUCK, CYNTHIA | 5287 Paseo Famosa | Hemet | CA | 92545-5453 |
| ORHLENDORF, CHARLES | 5342 Paseo Famosa | Hemet | CA | 92545-5454 |
| SWANN, RAY | 5465 Paseo Famosa | Hemet | CA | 92545-5457 |
| PAYNE, ROBERT | 1462 Corte Alamonte | Hemet | CA | 92545-5470 |
| STERN, JANICE | 1498 Corte Alamonte | Hemet | CA | 92545-5470 |
| CHERPIN, LOUIS | 1435 Corte Alamonte | Hemet | CA | 92545-5471 |
| PORTER, ROBERT | 5141 Corte Cercado | Hemet | CA | 92545-5475 |
| BENDIX, LARRY | 1351 Corte Alamonte | Hemet | CA | 92545-5478 |
| CHILDERS, GERALDINE | 5077 Paseo Famosa | Hemet | CA | 92545-5479 |
| MARQUES, BETTY | 5464 Corte La Luna | Hemet | CA | 92545-5485 |
| DOWIS, RICHARD | 1387 Via Alturas | Hemet | CA | 92545-5487 |
| HOGGE, DENNIS | 5542 Corte Portico | Hemet | CA | 92545-5488 |
| HERRING, DARCELLE | 5542 Corte Portico | Hemet | CA | 92545-5488 |
| LOPRESTI, BARBARA | 5562 Corte Portico | Hemet | CA | 92545-5488 |
| TURGEON, GHISLAIN | 5587 Corte Portico | Hemet | CA | 92545-5489 |
| THEEL, CHARLES | 1321 Camino Sueno | Hemet | CA | 92545-5492 |
| SMITH, PATRICIA | 1343 Camino Sueno | Hemet | CA | 92545-5492 |
| PATRICK, LYN | 1357 Camino Sueno | Hemet | CA | 92545-5492 |
| VISE, TERRY | 1385 Camino Sueno | Hemet | CA | 92545-5492 |
| MULSTAY, HOPE | 1468 Camino Sueno | Hemet | CA | 92545-5493 |
| PONCE DE LEON, CINDY | 1419 Camino Sueno | Hemet | CA | 92545-5494 |
| BROGDON, RON | 1439 Camino Sueno | Hemet | CA | 92545-5494 |
| KATHELEEN ROARK | 5679 Corte Viejo | Hemet | CA | 92545-5499 |
| SPLITGERBER, BEVERLY A | 5608 Paseo Famosa | Hemet | CA | 92545-5502 |
| WRIGHT, ROBERT | 5678 Paseo Famosa | Hemet | CA | 92545-5502 |
| STOWELL, MARY | 5566 Corte Vallarta | Hemet | CA | 92545-5504 |
| WILLIAMSON, JANIS | 5462 Corte Del Mar | Hemet | CA | 92545-5507 |
| VAZQUEZ, NICOLAS | 4350 Cassiope Ct | Hemet | CA | 92545-8940 |
| BUGBEE II, LELAND S | 4415 Cassiope Ct | Hemet | CA | 92545-8941 |
| BUTLER, DARRIS | 4510 Cassiope Ct | Hemet | CA | 92545-8942 |
| GOODEN, GUY | 4570 Cassiope Ct | Hemet | CA | 92545-8942 |
| DOMINGUEZ, CLAUDA | 4645 Cassiope Ct | Hemet | CA | 92545-8943 |
| ROBERT, CHALINA | 4785 Cassiope Ct | Hemet | CA | 92545-8944 |
| MASSEY, DOROTHY D | 4795 Cassiope Ct | Hemet | CA | 92545-8944 |
| DUHON, MARIE | 4155 Cloudywing Rd | Hemet | CA | 92545-8946 |
| FULLER, KATHLEEN | 4175 Cloudywing Rd | Hemet | CA | 92545-8946 |
| TOMSEN, TINA | 4315 Cloudywing Rd | Hemet | CA | 92545-8948 |
| MCMILLAN, VALERIE | 4320 Cloudywing Rd | Hemet | CA | 92545-8948 |
| GONZALEZ, JOSE N | 4355 Cloudywing Rd | Hemet | CA | 92545-8948 |
| WILSON, JAMES | 4435 Cloudywing Rd | Hemet | CA | 92545-8949 |
| ANTHONY, MARIA | 4540 Cloudywing Rd | Hemet | CA | 92545-8950 |
| CARDA, DANNIEL | 4910 Cove St | Hemet | CA | 92545-8958 |
| ZARABIA, MICHELLE | 1905 Dainty Way | Hemet | CA | 92545-8960 |
| HENRY, WAYNE | 4530 Duskywing Rd | Hemet | CA | 92545-8962 |

| | | | | |
|---|---|---|---|---|
| HURST, RENEE A | 4785 Duskywing Rd | Hemet | CA | 92545-8964 |
| CANCERAN, JOVITA | 1895 Orangetip Ln | Hemet | CA | 92545-8968 |
| WARD, KENRICK | 1930 Orangetip Ln | Hemet | CA | 92545-8969 |
| DUARTE, RIGOBERTO | 4275 Pine White Rd | Hemet | CA | 92545-8970 |
| ALLISON, KIMBERLY | 4335 Pine White Rd | Hemet | CA | 92545-8971 |
| BARAHONA, CLAUDIA | 4350 Pine White Rd | Hemet | CA | 92545-8971 |
| KELLENBERGER, RUMICKO | 4425 Pine White Rd | Hemet | CA | 92545-8972 |
| FLUELLEN , ROD | 4445 Pine White Rd | Hemet | CA | 92545-8972 |
| SILVAS, ROCIO | 4455 Pine White Rd | Hemet | CA | 92545-8972 |
| GUTIERREZ, JUAN JOSE | 4475 Pine White Rd | Hemet | CA | 92545-8972 |
| LANSING, TRAVIS | 4515 Pine White Rd | Hemet | CA | 92545-8973 |
| NAVARRO, SONIA | 2145 Red Admiral Ln | Hemet | CA | 92545-8976 |
| COFFMAN, SHERRY | 2155 Red Admiral Ln | Hemet | CA | 92545-8976 |
| BOTELER, BRIAN | 2155 Silver Drop Ln | Hemet | CA | 92545-8993 |
| TEICHMANN, ELIZABETH | 1405 Via La Presa | Hemet | CA | 92545-9712 |
| JERIC, ANDREA | 1415 Via La Presa | Hemet | CA | 92545-9712 |
| YANG, DAVID | 5295 Corte Ladera | Hemet | CA | 92545-9714 |
| WRIGHT, JOHN H | 5434 Corte Ladera | Hemet | CA | 92545-9720 |
| SAMADANI, SEPEHR | 5435 Corte Ladera | Hemet | CA | 92545-9721 |
| SHANAHAN, JOSEPH | 1352 Via Rivas | Hemet | CA | 92545-9722 |
| AZEVEDO, PATRICIA | 1382 Via Rivas | Hemet | CA | 92545-9722 |
| GARRAHY, JAMES | 1411 Via Rivas | Hemet | CA | 92545-9726 |
| TRESNER, FLORENCE | 5232 Corte Cerro | Hemet | CA | 92545-9728 |
| ALLEN, MOY | 5292 Corte Cerro | Hemet | CA | 92545-9728 |
| HOUCK, GERI | 5332 Corte Cerro | Hemet | CA | 92545-9729 |
| GRIDER, RALPH | 5392 Corte Cerro | Hemet | CA | 92545-9729 |
| KNOOP, BENITA | 1690 Elmbridge Ln | Hemet | CA | 92545-7007 |
| TOMASEK, AMANDA K | 1669 Elmbridge Ln | Hemet | CA | 92545-7009 |
| JOHNSON, JASON | 4865 Moss Cir | Hemet | CA | 92545-7018 |
| SANTIAGO RAMIREZ, SUSANA | 4810 Woods Ln | Hemet | CA | 92545-7021 |
| PLATERO, JIMMY | 4845 Creekridge Ln | Hemet | CA | 92545-7027 |
| TORRES, CANDELARIO | 1580 Whiterock Ln | Hemet | CA | 92545-7031 |
| KING, DONALD | 1559 Whiterock Ln | Hemet | CA | 92545-7032 |
| CRAFT, SUSAN | 4510 Cactus Tree Ln | Hemet | CA | 92545-7035 |
| ENOCHS, STEPHEN R. | 1670 Meadowleaf Pl | Hemet | CA | 92545-7041 |
| ILLESCAS, MARCO ANTONIO | 4510 Amber Ridge Ln | Hemet | CA | 92545-7048 |
| HARBOR, ODILE | 1690 Wrentree Way | Hemet | CA | 92545-7052 |
| MOSQUEDA, JULIA | 1629 Wrentree Way | Hemet | CA | 92545-7053 |
| MEDINA, MAURO | 4470 Willowglen Way | Hemet | CA | 92545-7059 |
| WILLIAMS, TYRONE L | 4475 Willowglen Way | Hemet | CA | 92545-7059 |
| AGUILERA, RAMON | 4270 Hollyvale Ln | Hemet | CA | 92545-8003 |
| BAILEY, JASON | 4470 Rainbow View Way | Hemet | CA | 92545-8016 |
| RODRIGUEZ, MIGUEL | 4960 Country Grove Way | Hemet | CA | 92545-8023 |
| AGUILAR, JUAN | 4865 Country Grove Way | Hemet | CA | 92545-8025 |
| ST JOHN, CAROLYNN | 4610 Country Grove Way | Hemet | CA | 92545-8028 |
| ALCANTAR, RACHELLE | 1342 Oak Haven Way | Hemet | CA | 92545-8030 |
| JOHNSON, ANDREA | 1455 Apple Blossom Way | Hemet | CA | 92545-8036 |
| GOLDBACH, CHARLES S | 1465 Apple Blossom Way | Hemet | CA | 92545-8036 |
| WALLER, CHERTRICE M | 1495 Apple Blossom Way | Hemet | CA | 92545-8036 |
| ADAMS, GREGORY | 4710 Thornbush Dr | Hemet | CA | 92545-8037 |

| MACKLEY, JOHN | 1425 Nutmey Ln | Hemet | CA | 92545-8039 |
| DUARTE, MARCO | 1472 Nutmey Ln | Hemet | CA | 92545-8040 |
| HOCH, DAVE | 1459 Hummingbird Way | Hemet | CA | 92545-8047 |
| GARCIA, SERGIO | 1459 Bluejay Way | Hemet | CA | 92545-8060 |
| TAYLOR, LEEANN R | 4430 Ferngreen Dr | Hemet | CA | 92545-8063 |
| CLARK, MELISSA | 4450 Ferngreen Dr | Hemet | CA | 92545-8063 |
| CORDARO, SAMUEL | 4570 Ferngreen Dr | Hemet | CA | 92545-8065 |
| CORONA, CESAR | 4690 Ferngreen Dr | Hemet | CA | 92545-8067 |
| VASQUEZ, ANGELICA | 4505 Oak Tree Way | Hemet | CA | 92545-8074 |
| LOPEZ, SARA | 4657 Willowglen Way | Hemet | CA | 92545-8085 |
| RUSH, GERARD | 4675 Willowglen Way | Hemet | CA | 92545-8085 |
| SAMANIEGO, REYMOND A | 4695 Willowglen Way | Hemet | CA | 92545-8085 |
| MUNOZ, GILBERTO | 4665 Windtree Cir | Hemet | CA | 92545-8086 |
| CLARK, MICHAEL | 4405 Thornbush Dr | Hemet | CA | 92545-8090 |
| LILIENTHAL, MALCOLM | 4665 Thornbush Dr | Hemet | CA | 92545-8093 |
| WALTERS, STEVE S | 3071 Thyme Way | Hemet | CA | 92545-8746 |
| JACKSON, TINA | 3045 Caper Bush Ct | Hemet | CA | 92545-8748 |
| RUBIN, CECILIA MARIA | 3086 Caper Bush Ct | Hemet | CA | 92545-8748 |
| CHHOEUM, EMILIE | 3060 Sun Delight Way | Hemet | CA | 92545-8750 |
| NAVARRO, CLAUDIA | 1767 Cross Gateway St | Hemet | CA | 92545-8752 |
| NAMPI, OLIVER | 3083 Red Cedar Trl | Hemet | CA | 92545-8756 |
| ESCOBAR, NELSON | 3085 Hibiscus Pt | Hemet | CA | 92545-8759 |
| NIUNIAVA, LENA | 3086 Hibiscus Pt | Hemet | CA | 92545-8759 |
| KOPP, MARY | 252 Four Seasons Blvd | Hemet | CA | 92545-3426 |
| LANE, MITCHELL | 256 Firestone Ln | Hemet | CA | 92545-3428 |
| OCONNOR, JOHN | 8058 Hazeltine Ln | Hemet | CA | 92545-3434 |
| BARTLETT, MARTHA | 8030 Bay Hill Ave | Hemet | CA | 92545-3435 |
| WHITLEY, NANCY | 8138 Doral Ln | Hemet | CA | 92545-3440 |
| GARCES, ALFRED J | 247 Oak Valley Ln | Hemet | CA | 92545-3444 |
| FIFIELD, JAN | 209 Firestone Ln | Hemet | CA | 92545-3448 |
| CURTS, JOHN | 7889 January Dr | Hemet | CA | 92545-8800 |
| SWINNEY, MARY | 484 Tewell Dr | Hemet | CA | 92545-8802 |
| MAKEIG, ROBERT J | 7820 January Dr | Hemet | CA | 92545-8805 |
| HUGHES, NANCY | 7840 January Dr | Hemet | CA | 92545-8805 |
| YAEGER, ELLIOT | 7872 Rawls Dr | Hemet | CA | 92545-8808 |
| COOPER, MARGARET | 7914 Rawls Dr | Hemet | CA | 92545-8809 |
| WARD, WILLIAM W | 573 Pooley Dr | Hemet | CA | 92545-8812 |
| TIFFIN, DARRELL | 645 Zaharias Cir | Hemet | CA | 92545-8821 |
| CARLSON, ALICIA B | 659 Zaharias Cir | Hemet | CA | 92545-8821 |
| BEAUDREAU, JENNIFER MARIE | 658 Zaharias Cir | Hemet | CA | 92545-8823 |
| KARLINSKY, PATRICIA | 7605 Watson Cir | Hemet | CA | 92545-8825 |
| HULME, ELIZABETH | 415 Vardon Cir | Hemet | CA | 92545-8828 |
| NAPOLEON, FRAN | 7835 Hagen Cir | Hemet | CA | 92545-8829 |
| KIM, OK | 7853 Hogan Cir | Hemet | CA | 92545-8832 |
| CHAPMAN , IRENE | 7869 Armour Dr | Hemet | CA | 92545-8833 |
| STUMPF, WAYNE L | 7701 Armour Dr | Hemet | CA | 92545-8834 |
| RAMIREZ, ROSE | 7714 Armour Dr | Hemet | CA | 92545-8837 |
| OSHEA, LARRY J | 7930 Doyle Cir | Hemet | CA | 92545-8844 |
| HIRSCHMAN, WILLIAM W | 7980 Doyle Cir | Hemet | CA | 92545-8844 |
| FOWLER, LENDENNIE | 7693 Dutra Dr | Hemet | CA | 92545-8848 |

| | | | | |
|---|---|---|---|---|
| COMETA, DAVID C | 7729 Dutra Dr | Hemet | CA | 92545-8849 |
| SPINA, ERNEST | 508 Casper Dr | Hemet | CA | 92545-8850 |
| ENGLISH, MAUREEN | 511 Casper Dr | Hemet | CA | 92545-8851 |
| ANDERSON, PAMELA | 359 Casper Dr | Hemet | CA | 92545-8924 |
| SANCHEZ, RICHARD | 367 Casper Dr | Hemet | CA | 92545-8924 |
| SHELTON, BETH | 452 Casper Dr | Hemet | CA | 92545-8929 |
| WALLNER, RAYMOND | 357 Chi Chi Cir | Hemet | CA | 92545-8931 |
| TOWNEND, HAROLD | 366 Chi Chi Cir | Hemet | CA | 92545-8931 |
| SCALES, ROBERT | 632 Parnevik Dr | Hemet | CA | 92545-8932 |
| THOMAS, CHERYL | 635 Parnevik Dr | Hemet | CA | 92545-8932 |
| UHLKEN, DENNIS | 652 Parnevik Dr | Hemet | CA | 92545-8932 |
| ZUBER, JAMES | 7684 Couples Way | Hemet | CA | 92545-9198 |
| MAGGY, DEBORAH | 7715 Couples Way | Hemet | CA | 92545-9201 |
| WELLER, ALAN | 415 Bjorn Ct | Hemet | CA | 92545-9305 |
| ANDERSON, RICHARD | 445 Bjorn Ct | Hemet | CA | 92545-9305 |
| REMENAR, BARBARA | 8095 Faldo Ave | Hemet | CA | 92545-9307 |
| GLEASON, LEONARD K | 380 Cabrera Dr | Hemet | CA | 92545-9315 |
| RODRIGUEZ, EDDIE | 8289 Campbell Ct | Hemet | CA | 92545-9316 |
| CRANE, MARC H | 508 Garcia Dr | Hemet | CA | 92545-9318 |
| GUTTERUD, RANDY | 402 Garcia Dr | Hemet | CA | 92545-9321 |
| TARABOCHIA, JOHN | 490 Garcia Dr | Hemet | CA | 92545-9321 |
| LEEB, GEORGE | 459 Garcia Dr | Hemet | CA | 92545-9322 |
| BOEHM, NORMAN | 489 Garcia Dr | Hemet | CA | 92545-9322 |
| SAUNDERS, DANIEL J | 8401 Maruyama Dr | Hemet | CA | 92545-9324 |
| MARTEL,  ARTHUR | 8404 Maruyama Dr | Hemet | CA | 92545-9324 |
| SNYDER, WAYNE | 8421 Maruyama Dr | Hemet | CA | 92545-9324 |
| GRAHAM, DAVID | 8254 Maruyama Dr | Hemet | CA | 92545-9327 |
| DORREL, MARK | 8324 Maruyama Dr | Hemet | CA | 92545-9329 |
| BLAIR, DANIEL J | 456 Olazabal Dr | Hemet | CA | 92545-9331 |
| BIEDERMAN, KAY | 439 Olazabal Dr | Hemet | CA | 92545-9332 |
| SWEENEY ,SARAH | 550 Olazabal Dr | Hemet | CA | 92545-9333 |
| FIELDS, MARILYN | 8245 Bogey Ave | Hemet | CA | 92545-9338 |
| MORRISS, ROBERT | 460 Langer Ct | Hemet | CA | 92545-9339 |
| MC HUGH, ROYCE | 247 Eagle Ln | Hemet | CA | 92545-9351 |
| BOSTIC, RANDALL | 8275 Singh Ct | Hemet | CA | 92545-9387 |
| SMITH, EILEEN Y | 8280 Singh Ct | Hemet | CA | 92545-9387 |
| ST JOHN, ROBERT | 8305 Singh Ct | Hemet | CA | 92545-9388 |
| MAYHALL, WILLIAM | 8425 Singh Ct | Hemet | CA | 92545-9389 |
| BARNES, SAMUEL | 8280 Parry Dr | Hemet | CA | 92545-9391 |
| RICHMOND, JOSEPH JR | 8298 Parry Dr | Hemet | CA | 92545-9391 |
| HAWLEY, QUINN L | 8315 Parry Dr | Hemet | CA | 92545-9392 |
| HARVEY, ROBERT | 8334 Parry Dr | Hemet | CA | 92545-9392 |
| CUNAMAY,SUNSHINE&XAVIER FIEL | 3044 Tansy Ct | Hemet | CA | 92545-8731 |
| LAWRENCE, RUDOLPH | 3191 Mill Ridge Dr | Hemet | CA | 92545-8773 |
| VILLANUEVA, AMBAR | 1352 Veronica Trl | Hemet | CA | 92545-8780 |
| DIVINCENZO,  MELANIE ANNE | 3195 Fairhill Ln | Hemet | CA | 92545-8782 |
| BACKER, MICHAEL E | 184 Furyk Way | Hemet | CA | 92545-8852 |
| MAYER, RICKY | 186 Furyk Way | Hemet | CA | 92545-8852 |
| CROSSMAN, CHUCK | 216 Furyk Way | Hemet | CA | 92545-8853 |
| DAY, LINDA | 200 Gamez Way | Hemet | CA | 92545-8856 |

| | | | | |
|---|---|---|---|---|
| BODROV, MILA | 204 Gamez Way | Hemet | CA | 92545-8856 |
| STARKS, ONGELA L | 9214 Stephenson Ln | Hemet | CA | 92545-8866 |
| ROBERTS, CHARLES | 188 Inkster Way | Hemet | CA | 92545-8870 |
| JEFFREY BRINKLEY | 188 Inkster Way | Hemet | CA | 92545-8870 |
| RAGO, BARBARA K | 187 Hoch Way | Hemet | CA | 92545-8872 |
| PODZIMEK, JAMES R | 203 Hoch Way | Hemet | CA | 92545-8873 |
| TAYLOR, MICHAEL L | 206 Hoch Way | Hemet | CA | 92545-8873 |
| HUSTON, DAVID | 183 Lehman Way | Hemet | CA | 92545-8874 |
| OVERHOLT, ROGER | 200 Janzen Way | Hemet | CA | 92545-8875 |
| CROMWELL, JOHN I | 988 Halstead Way | Hemet | CA | 92545-9035 |
| UY, HADIE | 1024 Halstead Way | Hemet | CA | 92545-9043 |
| WASHINGTON , ELIZABETH | 1037 Halstead Way | Hemet | CA | 92545-9044 |
| FRANCO, JUANA | 3235 Shipley Pl | Hemet | CA | 92545-9059 |
| MARTINEZ, SONIA L | 1063 Hastings Ln | Hemet | CA | 92545-9080 |
| APOSTOL , CHERRIE ROSE | 2875 Andover Ln | Hemet | CA | 92545-9081 |
| ROSALES, DIOSELINA | 2975 Andover Ln | Hemet | CA | 92545-9082 |
| AGUILERA, CLAUDIA | 1047 Derby Ln | Hemet | CA | 92545-9083 |
| CROUCH, RANDALL | 138 Estancia Way | Hemet | CA | 92545-9150 |
| PERDOMO, ELLEN HAVEN | 149 Estancia Way | Hemet | CA | 92545-9150 |
| SERRANO, MARIA C | 151 Estancia Way | Hemet | CA | 92545-9150 |
| ARMSTRONG, MARY | 132 Toluca Ct | Hemet | CA | 92545-9167 |
| JONES, JAHMAL | 141 Toluca Ct | Hemet | CA | 92545-9167 |
| HORTON, CHARLES | 118 Atlante Ct | Hemet | CA | 92545-9168 |
| MIKE ZENTNER | 113 Moneda Ct | Hemet | CA | 92545-9169 |
| ZENTNER, MIKE | 113 Moneda Ct | Hemet | CA | 92545-9169 |
| ADAMS, ELIZABETH | 179 Prado Dr | Hemet | CA | 92545-9179 |
| LEMUS, RODOLFO | 164 La Amistad Way | Hemet | CA | 92545-9188 |
| MEGAN COOK | 141 La Amistad Way | Hemet | CA | 92545-9189 |
| MARMOLEJO, DARLA | 7643 Dulce Way | Hemet | CA | 92545-9192 |
| DE SIQUEIRA, CRISTIANO | 154 Ropango Way | Hemet | CA | 92545-9193 |
| THOMPSON, JAMES | 166 Ropango Way | Hemet | CA | 92545-9193 |
| WILLIAMS, MATHEW | 168 Ropango Way | Hemet | CA | 92545-9193 |
| MARTINEZ, JOSE | 116 Ibiza Ln | Hemet | CA | 92545-9195 |
| BROWN, KENT | 138 Ibiza Ln | Hemet | CA | 92545-9195 |
| CARROLL, ROBERT | 8041 Mickelson Way | Hemet | CA | 92545-9302 |
| PRINS, GERALDEAN R | 8270 Pavin Ln | Hemet | CA | 92545-9340 |
| THOMPSON, KEVIN R | 8376 Mira Loma Ave | Hemet | CA | 92545-9354 |
| BUCKHALTER, CAROLANN | 208 Caldera Ln | Hemet | CA | 92545-9358 |
| JOHNSON, ROBIN | 230 Caldera Ln | Hemet | CA | 92545-9358 |
| Jessica Rosas | 209 Caldera Ln | Hemet | CA | 92545-9359 |
| WRIGHT, KAYLA | 227 Caldera Ln | Hemet | CA | 92545-9359 |
| DOMINGO, JIMMIE | 8690 Mann Ln | Hemet | CA | 92545-9364 |
| DOOLEY, MICHAEL R | 8771 Mann Ln | Hemet | CA | 92545-9372 |
| RICE, CRAIG | 8815 Mann Ln | Hemet | CA | 92545-9378 |
| HERRERA SR, ANDREW M | 1264 N A St | Perris | CA | 92570-1912 |
| HENDERSON, GERALD | 336 Columbine Ct | Perris | CA | 92570-1970 |
| ISLAS, LIDIA | 335 Columbine Ct | Perris | CA | 92570-1971 |
| GONZALEZ, JUAN A | 381 Columbine Ct | Perris | CA | 92570-1971 |
| LUNA, ISAIAS | 365 Samsara Ct | Perris | CA | 92570-1974 |
| GONZALEZ, MAYRA | 10 S A St | Perris | CA | 92570-2028 |

| | | | | |
|---|---|---|---|---|
| FANNON, AMANDA | 273 W 5th St | Perris | CA | 92570-2087 |
| MUNOZ, MIGUEL | 252 W 7th St | Perris | CA | 92570-2302 |
| FRANK, BERNICE | 389 W 8th St | Perris | CA | 92570-2305 |
| MONDRAGON, MARCELA | 216 North Blvd | Perris | CA | 92570-2337 |
| SORIANO, SAMUEL | 1031 Perrisito St | Perris | CA | 92570-2345 |
| YATES, SARAH | 435 W 8th St | Perris | CA | 92570-2369 |
| FLORES, FELIPE | 356 E 6th St | Perris | CA | 92570-2406 |
| GARCIA, FRANCISCO | 249 E 6th St | Perris | CA | 92570-2438 |
| DIAZ, JOSE LUIS | 129 E 7th St | Perris | CA | 92570-2462 |
| FERNANDEZ, MARIA V | 683 W Bowen Rd | Perris | CA | 92570-3401 |
| ROBINSON, MIKAYLA | 1242 Mckimball Rd | Perris | CA | 92570-3406 |
| TERRILL, ARABELLA | 1401 Mckimball Rd | Perris | CA | 92570-3409 |
| GOMEZ, MARIA | 1434 Mckimball Rd | Perris | CA | 92570-3409 |
| JACOB GONZALEZ | 701 Van Way | Perris | CA | 92570-3418 |
| GARCIA, ERNESTO | 860 Shana Ct | Perris | CA | 92570-3430 |
| ALVAREZ, ANGELICA | 1435 De Lines Dr | Perris | CA | 92570-3432 |
| CARRANZA, BENJAMIN | 1457 De Lines Dr | Perris | CA | 92570-3432 |
| WALTZ, WAYNE L | 812 Cory Ann Ct | Perris | CA | 92570-3433 |
| GUTIERREZ, ALICIA | 862 Cory Ann Ct | Perris | CA | 92570-3433 |
| PATINO, JUAN M | 883 Cory Ann Ct | Perris | CA | 92570-3434 |
| LORENZANA, JEANETTE | 1306 Mckimball Rd | Perris | CA | 92570-3438 |
| HERRERA, LINA | 1370 Mckimball Rd | Perris | CA | 92570-3438 |
| Jessica Zarate | 677 Van Way | Perris | CA | 92570-3443 |
| LOPEZ, RAUL | 1171 De Lines Dr | Perris | CA | 92570-3445 |
| KELLEY, MAILE | 1193 De Lines Dr | Perris | CA | 92570-3445 |
| LOPEZ, ROSA | 827 Georgiana Ct | Perris | CA | 92570-3448 |
| WELCH, JOHN D | 718 W Bowen Rd | Perris | CA | 92570-3460 |
| WRIGHT,WESLEY | 726 W Bowen Rd | Perris | CA | 92570-3460 |
| CHHAY, RASMEITHIDA | 1362 Quigley Ln | Perris | CA | 92570-3474 |
| VIRGEN, DAISY | 1327 Quigley Ln | Perris | CA | 92570-3475 |
| VASQUEZ, CONCEPCION | 539 Pratt Ct | Perris | CA | 92570-3478 |
| TORRES, GERARDO | 1347 De Lines Dr | Perris | CA | 92570-3480 |
| PACHECO, ANASTASIA | 1369 De Lines Dr | Perris | CA | 92570-3480 |
| GUTIERRES DE SALDANA, MARIA G | 1450 Quigley Ln | Perris | CA | 92570-3483 |
| ZUAZO, CESAR | 429 W 12th St | Perris | CA | 92570-4514 |
| CORIA, FELIX | 295 Mohawk Pl | Perris | CA | 92570-1766 |
| CLARK, GORDON | 365 Mohawk Pl | Perris | CA | 92570-1767 |
| ALVAREZ, RAFAEL | 1061 W 7th St | Perris | CA | 92570-1808 |
| VASQUEZ, FELIPE | 380 Cherokee Rd | Perris | CA | 92570-1818 |
| MASK HARRIS, ELAINE | 1255 Mount Diablo St | Perris | CA | 92570-1830 |
| RUBALCABA, AMALIA P | 520 Sioux Dr | Perris | CA | 92570-1835 |
| DIAZ, ALEJANDRO | 635 Sioux Dr | Perris | CA | 92570-1836 |
| PARRA, GRACIELA | 530 Iroquois Rd | Perris | CA | 92570-1849 |
| DENNISON, MARK | 365 W San Jacinto Ave | Perris | CA | 92570-1915 |
| MARTINEZ, LORENA | 449 Quail Ct | Perris | CA | 92570-1925 |
| KENNETH, WARD | 470 Quail Ct | Perris | CA | 92570-1925 |
| LEE, SIDNEY | 479 Crown Ridge Rd | Perris | CA | 92570-1930 |
| THORPE, JOHN B | 409 Highland Vista Way | Perris | CA | 92570-1942 |
| VAN CAMP, BRENDA | 429 Highland Vista Way | Perris | CA | 92570-1942 |
| ACEVEDO, JOSE | 632 Dove Dr | Perris | CA | 92570-1954 |

| | | | | |
|---|---|---|---|---|
| COCHRANE, GARY L | 642 Dove Dr | Perris | CA | 92570-1954 |
| LOPEZ, LETICIA | 307 W 1st St | Perris | CA | 92570-2000 |
| MOYA, MARIA | 332 W 2nd St | Perris | CA | 92570-2004 |
| ACEVEDO, GILBERT | 548 Waltz Rd | Perris | CA | 92570-2067 |
| PIMENTEL, ISABEL J | 161 E 2nd St | Perris | CA | 92570-2116 |
| PERRIS UNION HIGH SCHOOL DIST | 155 E 4th St | Perris | CA | 92570-2124 |
| EVANS, DAVID D. | 1268 Palisades St | Perris | CA | 92570-2511 |
| PENALOZA, MARIO | 109 Perou St | Perris | CA | 92570-2515 |
| DUARTE, JOSE L | 1305 Palisades St | Perris | CA | 92570-2517 |
| HIGAREDA, CATALINA | 1828 Eucalyptus St | Perris | CA | 92570-2526 |
| DEL MURO, CARMEN | 341 Red Maple Pl | Perris | CA | 92570-2538 |
| DIAZ, FRANK | 279 Montanoso Ln | Perris | CA | 92570-2542 |
| VASQUEZ, DORIN | 2032 Tierra Rojo St | Perris | CA | 92570-2544 |
| LAROSA,JOHN & KATHY | 2059 Tierra Rojo St | Perris | CA | 92570-2546 |
| AUSTIN, JEANEEN | 1878 Penasco Grande St | Perris | CA | 92570-2595 |
| MORENO, PATRICIA | 1910 Punta Arenas Ct | Perris | CA | 92570-2597 |
| BENABIDEZ, SALVADOR D | 1371 Tienda St | Perris | CA | 92570-3450 |
| RUVALCABA, KIARA | 1395 Plaza Way | Perris | CA | 92570-3452 |
| GIBBS, JACOB | 1443 Plaza Way | Perris | CA | 92570-3453 |
| RUSSELL-MABINS, AISHAH M | 53 Mercado St | Perris | CA | 92570-3454 |
| SMITH, DON | 101 Mercado St | Perris | CA | 92570-3455 |
| GONZALEZ, JOSE | 125 Mercado St | Perris | CA | 92570-3455 |
| ALVARADO, MARIA | 1324 Galeria Ct | Perris | CA | 92570-3456 |
| GODINEZ, MANUEL | 1260 Short St | Perris | CA | 92570-3524 |
| QUINONES, IVETTE | 2061 River Rd | Perris | CA | 92570-4501 |
| GUTIERREZ, RICARDO | 513 Celebration Ln | Perris | CA | 92570-4508 |
| DIAZ, ABRAN | 1893 Loma Bonita St | Perris | CA | 92570-4512 |
| ZELAYA, PATRICIA | 726 Celebration Ln | Perris | CA | 92570-4517 |
| GUERRERO, GABRIELA | 770 Gypsum Ct | Perris | CA | 92570-4551 |
| LEON, DAVID | 2024 Sunnysands Dr | Perris | CA | 92570-6107 |
| HERNANDEZ, ALBERTO | 20740 Wells St | Perris | CA | 92570-6333 |
| GAMBETTA, DANIEL | 1330 Rimrock Dr | Perris | CA | 92570-6224 |
| SANCHEZ, CARLA | 1334 Little Rock Ln | Perris | CA | 92570-6281 |
| BURT, DONNA | 23830 Lemon Ave | Perris | CA | 92570-9227 |
| MARTINEZ, EFRED V | 3561 Pyramid Trl | Perris | CA | 92570-5502 |
| DURAN, JOSEPH | 3580 Pyramid Trl | Perris | CA | 92570-5503 |
| BOLIVAR, RICARDO | 3596 Pyramid Trl | Perris | CA | 92570-5503 |
| HERNANDEZ, JOSE ANTONIO | 3527 Pillar Ct | Perris | CA | 92570-5504 |
| OYLER, KAREN | 3575 Pillar Ct | Perris | CA | 92570-5504 |
| MARIN, ALFREDO | 3530 Pillar Ct | Perris | CA | 92570-5505 |
| RUTHERFORD, DAVID T | 3554 Pillar Ct | Perris | CA | 92570-5505 |
| ALTAMIRANO, ARTURO | 3578 Pillar Ct | Perris | CA | 92570-5505 |
| JOHNSON, GEORGE JR | 3560 Rock Butte Pl | Perris | CA | 92570-5508 |
| LAWSON, ANTHONY | 3537 Crevice Way | Perris | CA | 92570-5511 |
| AGUILAR, SANDRA | 3572 Crevice Way | Perris | CA | 92570-5511 |
| OROZCO, ROSA | 102 Saddleback Way | Perris | CA | 92570-5514 |
| LOPEZ, PABLO | 106 Saddleback Way | Perris | CA | 92570-5514 |
| GARCIA, ANA | 114 Saddleback Way | Perris | CA | 92570-5514 |
| SURI, BOB | 130 Saddleback Way | Perris | CA | 92570-5514 |
| NGUYEN, THAI | 108 Half Dome Way | Perris | CA | 92570-5515 |

| | | | | |
|---|---|---|---|---|
| MAHN, RICHARD | 132 Half Dome Way | Perris | CA | 92570-5516 |
| MEJIA, ADAM | 3723 Spire Ct | Perris | CA | 92570-5518 |
| GARCIA, ROBERTO | 3721 Steeple Way | Perris | CA | 92570-5521 |
| GERNUX, GERRY | 3706 Tower Ln | Perris | CA | 92570-5523 |
| MIRELES, TRINIDAD | 3709 Tower Ln | Perris | CA | 92570-5523 |
| RINCON, EMELINA | 3746 Tower Ln | Perris | CA | 92570-5523 |
| CRUZ, JULIO | 105 Headlands Way | Perris | CA | 92570-5525 |
| CUESTA, RODRIGO E. | 153 Headlands Way | Perris | CA | 92570-5525 |
| GARZA, ILSA | 276 Monument Pkwy | Perris | CA | 92570-5526 |
| REEVES, TIMOTHY | 283 Monument Pkwy | Perris | CA | 92570-5526 |
| CRESPO, SEYDI | 193 Caldera St | Perris | CA | 92570-5527 |
| GARCIA, MARIA L | 206 Caldera St | Perris | CA | 92570-5528 |
| SAMPSON, WENDY | 253 Caldera St | Perris | CA | 92570-5528 |
| PERRY, ANDREW J | 270 Caldera St | Perris | CA | 92570-5528 |
| JENKINS, JENNIFER | 273 Caldera St | Perris | CA | 92570-5528 |
| HIGAREDA, SANDRA | 298 Caldera St | Perris | CA | 92570-5528 |
| FRIAS, ANA MARIA | 324 Monument Pkwy | Perris | CA | 92570-5530 |
| BUKER, DARREL | 328 Monument Pkwy | Perris | CA | 92570-5530 |
| SILVA, LUIS | 355 Monument Pkwy | Perris | CA | 92570-5531 |
| BLACKWELL, CURTIS | 368 Monument Pkwy | Perris | CA | 92570-5531 |
| DELATORRE, CINDY A | 313 Caldera St | Perris | CA | 92570-5533 |
| ORTIZ, ADAM S | 345 Caldera St | Perris | CA | 92570-5533 |
| MALDONADO, LORENA | 334 Caldera St | Perris | CA | 92570-5535 |
| ROSS, JOHN C | 394 Caldera St | Perris | CA | 92570-5535 |
| TRUJILLO, JOSE | 359 Plateau Pt | Perris | CA | 92570-5536 |
| WRIGHT, DOUGLAS R | 3688 Monolith Trl | Perris | CA | 92570-5538 |
| OLGUIN, TONY | 3728 Monolith Trl | Perris | CA | 92570-5539 |
| CHAVEZ, ELIA M | 3747 Monolith Trl | Perris | CA | 92570-5539 |
| SALAS, V. JUAN | 349 Tuffa Ct | Perris | CA | 92570-5540 |
| SAENZ, JAMILETH | 372 Tuffa Ct | Perris | CA | 92570-5540 |
| SALAZAR, OFELIA | 3761 Promontory Pt | Perris | CA | 92570-5541 |
| MAK, RAYMOND | 319 Pinnacle St | Perris | CA | 92570-5542 |
| TOVAR, ROLANDO | 3497 Yellowstone Ct | Perris | CA | 92570-5561 |
| RINDE, PAUL | 196 Goldenrod Ave | Perris | CA | 92570-7239 |
| CONTRERAS, GEORGE | 117 Goldenrod Ave | Perris | CA | 92570-7240 |
| AMBRIZ, ARMANDO | 119 Goldenrod Ave | Perris | CA | 92570-7240 |
| GOMEZ, JOSE | 145 Goldenrod Ave | Perris | CA | 92570-7240 |
| CANALES, MARIA | 149 Goldenrod Ave | Perris | CA | 92570-7240 |
| CAMARGO, ALBERTO | 165 Goldenrod Ave | Perris | CA | 92570-7240 |
| SANCHEZ, CARLOS | 3815 Juniper Ln | Perris | CA | 92570-7241 |
| LABAN, JAMES | 3821 Juniper Ln | Perris | CA | 92570-7241 |
| HERRERA, JULIE | 3710 Sandstone Ct | Perris | CA | 92570-7267 |
| BURCH, LYNDA MARIE | 122 Quartz Ln | Perris | CA | 92570-7268 |
| OSORIO, NORMA | 123 Quartz Ln | Perris | CA | 92570-7268 |
| GUERENA, ADELA | 3802 Juniper Ln | Perris | CA | 92570-7272 |
| GARCIA, SUMMER L | 3812 Geode Ct | Perris | CA | 92570-7282 |
| PARRA, ISMAEL | 3814 Geode Ct | Perris | CA | 92570-7282 |
| ABRAHAM, ROCIO | 3820 Geode Ct | Perris | CA | 92570-7282 |
| PROUT, REGINALD | 123 Azurite Pl | Perris | CA | 92570-7284 |
| DUNCAN, KATHRYN D | 151 Malachite Ln | Perris | CA | 92570-7286 |

| | | | | |
|---|---|---|---|---|
| MARQUEZ, RICHARD | 3825 Peridot Ct | Perris | CA | 92570-7287 |
| DOMINGUEZ, MAYR V | 3828 Tanzanite Ct | Perris | CA | 92570-7288 |
| WAGNER, JUDD | 3831 Tanzanite Ct | Perris | CA | 92570-7288 |
| COPPENS, SEAN | 3805 Galena Pl | Perris | CA | 92570-7290 |
| CAMPBELL, LEDILLA | 3807 Carnelian Ct | Perris | CA | 92570-7291 |
| ALATORRE, MARIA ISABEL | 169 Alabaster Loop | Perris | CA | 92570-7299 |
| MUNIZ, JUAN | 171 Alabaster Loop | Perris | CA | 92570-7299 |
| DELGADO, FLOR M | 181 Alabaster Loop | Perris | CA | 92570-7299 |
| VILLANUEVA, CESAR | 184 Alabaster Loop | Perris | CA | 92570-7299 |
| SANTIAGO, CHRIS | 193 Alabaster Loop | Perris | CA | 92570-7299 |
| LOPEZ, JESUS RAMON | 199 Alabaster Loop | Perris | CA | 92570-7299 |
| RIZO RODRIGUEZ, JAIME | 3475 Tallgrass Ct | Perris | CA | 92570-8663 |
| ROMERO, MARCOS T | 3480 Tallgrass Ct | Perris | CA | 92570-8663 |
| TIANJSON, STELLA | 248 Yosemite Ave | Perris | CA | 92570-8664 |
| BARKER, PAUL A | 312 Yosemite Ave | Perris | CA | 92570-8674 |
| PADIN, IMILCE Y | 17045 Alameda Dr | Perris | CA | 92570-8846 |
| ESTRADA, JOE | 3434 Potomac Ct | Perris | CA | 92570-5562 |
| RICO, ALBERT | 3453 Potomac Ct | Perris | CA | 92570-5562 |
| CONTRERAS, MAITE/WSERGIO | 3467 Potomac Ct | Perris | CA | 92570-5562 |
| DE LA CRUZ LUNA, JESUS | 3474 Potomac Ct | Perris | CA | 92570-5562 |
| ARELLANO, RODOLFO | 3411 Bryce Canyon Way | Perris | CA | 92570-5563 |
| AGUILAR, JOSE | 3427 Bryce Canyon Way | Perris | CA | 92570-5563 |
| RIVERA, ANGEL V | 3491 Bryce Canyon Way | Perris | CA | 92570-5563 |
| KAGIMOTO, JONATHAN | 3404 Joshua Tree Ct | Perris | CA | 92570-5565 |
| GILLMORE, LAUREN | 3479 Joshua Tree Ct | Perris | CA | 92570-5565 |
| JACQUEZ, MARIA E | 156 Yosemite Ave | Perris | CA | 92570-5566 |
| Jose Varela | 3418 Presidio Ln | Perris | CA | 92570-5568 |
| NAVARRO, XAVIER | 3365 Sequoia Ct | Perris | CA | 92570-5569 |
| GOMEZ, LETICIA | 3453 Sequoia Ct | Perris | CA | 92570-5570 |
| RINCON, JACINTO | 3391 Buffalo Rd | Perris | CA | 92570-5571 |
| GIRALDO, LEILA | 134 Muir Woods Rd | Perris | CA | 92570-5574 |
| BURKE, AMANDA I | 3383 Appalachian Dr | Perris | CA | 92570-5577 |
| MARTINEZ, MARIA N | 105 Cuyahoga Ct | Perris | CA | 92570-5581 |
| PATES, ALICIA | 94 Muir Woods Rd | Perris | CA | 92570-5582 |
| FLORES, JOSE | 2404 Tulip Dr | Perris | CA | 92570-5584 |
| PACHECO, CARLOS | 483 Jasmine Way | Perris | CA | 92570-5586 |
| BARRAGAN TORRES, BELITH | 487 Jasmine Way | Perris | CA | 92570-5586 |
| TRAPNELL, IAN | 478 Cimarron Dr | Perris | CA | 92570-5589 |
| CAAL, PAMELA | 481 Cimarron Dr | Perris | CA | 92570-5589 |
| YOCOM, ASHLEY | 482 Cimarron Dr | Perris | CA | 92570-5589 |
| HARRINGTON, MICHELLE | 497 Cimarron Dr | Perris | CA | 92570-5589 |
| OLVERA, KEREN | 2476 Poplar Ct | Perris | CA | 92570-5591 |
| NAVARRO, ROCIO | 2477 Poplar Ct | Perris | CA | 92570-5591 |
| RODRIGUEZ, KAREN | 2488 Azalea Dr | Perris | CA | 92570-5592 |
| TRAIN, JESSE G | 2454 Fernwood Ln | Perris | CA | 92570-5593 |
| SANCHEZ, RUTILIO | 2455 Fernwood Ln | Perris | CA | 92570-5593 |
| VALDERRAMA, CARLOS | 2464 Fernwood Ln | Perris | CA | 92570-5593 |
| GONZALEZ, GABRIELLA | 2467 Fernwood Ln | Perris | CA | 92570-5593 |
| MORTON, STEPHEN W | 425 Willow Dr | Perris | CA | 92570-5594 |
| HERNANDEZ,DANIELLE | 2406 Wild Oak Ct | Perris | CA | 92570-5595 |

| | | | | |
|---|---|---|---|---|
| MALM, LAWRENCE | 2410 Wild Oak Ct | Perris | CA | 92570-5595 |
| SEGAL, JENNY R | 2414 Wild Oak Ct | Perris | CA | 92570-5595 |
| YANEZ, ADRIANA | 2415 Wild Oak Ct | Perris | CA | 92570-5595 |
| KB HOME | 2430 Wild Oak Ct | Perris | CA | 92570-5595 |
| LEAL, LUIS | 2439 Wild Oak Ct | Perris | CA | 92570-5595 |
| MEDRANO, JULIO | 516 Alfalfa Ct | Perris | CA | 92570-5596 |
| THERRIEN, RANDY | 523 Alfalfa Ct | Perris | CA | 92570-5596 |
| ASCENCIO, LUIS T | 528 Alfalfa Ct | Perris | CA | 92570-5596 |
| HERNANDEZ, EVELIN | 532 Alfalfa Ct | Perris | CA | 92570-5596 |
| HURTADO, DIANA | 3104 Produce St | Perris | CA | 92570-5597 |
| Alma Haro Pineda | 3109 Produce St | Perris | CA | 92570-5597 |
| RIGGINS, KIMBERLY | 3117 Produce St | Perris | CA | 92570-5597 |
| ALEJANDRES, JESUS | 542 Clarence Muse Loop | Perris | CA | 92570-5598 |
| MORALES, SALVADOR | 546 Clarence Muse Loop | Perris | CA | 92570-5598 |
| AGUILAR, TORRI | 554 Clarence Muse Loop | Perris | CA | 92570-5598 |
| PHAYSOURAPHONG, KEVIN | 570 Clarence Muse Loop | Perris | CA | 92570-5598 |
| SALAS, ANTHONY | 582 Clarence Muse Loop | Perris | CA | 92570-5598 |
| GUTIERREZ, ANTHONY | 598 Clarence Muse Loop | Perris | CA | 92570-5598 |
| AWAD, PETER S | 3382 Cabrillo Ct | Perris | CA | 92570-5626 |
| ROBERTO SUAZO | 3387 Cabrillo Ct | Perris | CA | 92570-5626 |
| SIERRA, GINA | 3396 Cabrillo Ct | Perris | CA | 92570-5626 |
| SHAHRIAR, SHAHRIAR J | 3401 Cabrillo Ct | Perris | CA | 92570-5629 |
| WICHNER, ROBERT | 3406 Gettysburg Ct | Perris | CA | 92570-5630 |
| NEBRES, JOSEPH | 3423 Gettysburg Ct | Perris | CA | 92570-5630 |
| SMITH, MICHAEL L | 3452 Buffalo Rd | Perris | CA | 92570-5660 |
| KETTERMAN, SHAUN | 3403 Buffalo Rd | Perris | CA | 92570-5664 |
| GUMM, ERICH | 1926 Havasu St | Perris | CA | 92571-2702 |
| COVARUBBIAS, MIGUEL A | 1954 Havasu St | Perris | CA | 92571-2702 |
| RAMIREZ MARQUEZ, KAROLINA | 1974 Havasu St | Perris | CA | 92571-2702 |
| LAMPERS, SARAH | 135 Appletree Dr | Perris | CA | 92571-2739 |
| MORAN, CARLOS E | 122 Elmtree Dr | Perris | CA | 92571-2741 |
| BALCOM, ANDREW | 195 Peppertree Dr | Perris | CA | 92571-2756 |
| SALAYA, JOSE | 119 Peppertree Dr | Perris | CA | 92571-2762 |
| ALDAY, FERNANDO | 150 Appletree Dr | Perris | CA | 92571-2790 |
| JOHNSON, JEREMY | 139 Appletree Dr | Perris | CA | 92571-2791 |
| ZERMENO, JAVIER | 1840 Havasu St | Perris | CA | 92571-2798 |
| COVARRUBIAS, SAL | 1854 Sierra Espadan Rd | Perris | CA | 92571-3428 |
| RODRIGUEZ, MAXIMINO | 552 Camino Los Gallos | Perris | CA | 92571-3430 |
| PENILLA, MARTIN | 530 El Mirador Rd | Perris | CA | 92571-3436 |
| SIMMONS, MELVIN | 520 Camino Morena | Perris | CA | 92571-3444 |
| BOND, MICHELL | 1906 Camino El Paso | Perris | CA | 92571-3446 |
| CARRILLO, JAZMIN | 1850 Avenida San Sebastian | Perris | CA | 92571-3459 |
| ORTEGA, MATTHEW | 1727 Boatswain Ln | Perris | CA | 92571-3845 |
| GONZALEZ, MARIBEL | 633 Steamer Ln | Perris | CA | 92571-3847 |
| MANZANO, MANUEL | 129 Turquoise Dr | Perris | CA | 92571-4713 |
| GIL, IRIS | 1681 Amethyst Dr | Perris | CA | 92571-4719 |
| TIJERINO, ALCIDES | 44 Coliseum St | Perris | CA | 92571-0807 |
| GODOY, JESSICA | 192 Coliseum St | Perris | CA | 92571-0809 |
| FERREYRA, JUAN | 249 Coliseum St | Perris | CA | 92571-0811 |
| GAMEZ, MANUELA | 1051 N Ramona Dr | Perris | CA | 92571-0812 |

| | | | | |
|---|---|---|---|---|
| SOTO, MIGUEL ANGEL | 1021 N F St | Perris | CA | 92571-0813 |
| WHITE, STELLA | 1268 Fenway Ln | Perris | CA | 92571-0815 |
| ACEVIDO, FILIMON | 1322 Fenway Ln | Perris | CA | 92571-0816 |
| JARA, JOSE A | 1326 Comiskey Ct | Perris | CA | 92571-0822 |
| BROCK, DAN | 1015 Johns Rd | Perris | CA | 92571-0838 |
| AYALA, IRMA | 1025 Johns Rd | Perris | CA | 92571-0838 |
| AVILA, MARICELA | 1035 Johns Rd | Perris | CA | 92571-0838 |
| VEGA, ROSA | 1074 Davids Rd | Perris | CA | 92571-0843 |
| LAWTON, ESTHER | 1056 Richards Rd | Perris | CA | 92571-0845 |
| SANABRIA, CARMEN | 107 W Metz Rd | Perris | CA | 92571-2806 |
| PENALOZA, ISMAEL | 610 Richards Rd | Perris | CA | 92571-2826 |
| PERRIS FAMILY APARTMENTS, LP | 180 E Jarvis St | Perris | CA | 92571-2868 |
| PERRIS FAMILY APARTMENTS, LP | 180 E Jarvis St | Perris | CA | 92571-2868 |
| PERRIS FAMILY APARTMENTS, LP | 180 E Jarvis St | Perris | CA | 92571-2868 |
| PERRIS FAMILY APARTMENTS, LP | 180 E Jarvis St | Perris | CA | 92571-2868 |
| PERRIS FAMILY APARTMENTS, LP | 180 E Jarvis St | Perris | CA | 92571-2868 |
| PERRIS FAMILY APARTMENTS, LP | 180 E Jarvis St | Perris | CA | 92571-2868 |
| QUINTANILLA, STEPHANIE | 323 Mildred St | Perris | CA | 92571-2950 |
| RAMIREZ, OBDULIA | 1231 Solera Way | Perris | CA | 92571-2964 |
| MOTT, KENNETH | 1098 Camino Del Sol | Perris | CA | 92571-2985 |
| ZAMORA, MARIO | 1054 Camino Del Sol | Perris | CA | 92571-2987 |
| SOTO, JOSE | 342 Camino De La Estrella | Perris | CA | 92571-2989 |
| ARREAZA, CESAR | 305 Camino De La Estrella | Perris | CA | 92571-2990 |
| ADALBERTO ZAVALA ZAVALA | 343 Camino De La Estrella | Perris | CA | 92571-2990 |
| ZAVALA, ARCELIA | 343 Camino De La Estrella | Perris | CA | 92571-2990 |
| PEREZ, JASON | 355 Camino De La Estrella | Perris | CA | 92571-2990 |
| LEWIS, MARIA P | 130 Daylily Dr | Perris | CA | 92571-3043 |
| DURAN, MARIA PATRICIA | 184 Daylily Dr | Perris | CA | 92571-3043 |
| LUONG, HIEP C | 328 Daylily Dr | Perris | CA | 92571-3046 |
| GONZALES, MICHELE | 631 Passiflora Dr | Perris | CA | 92571-3047 |
| LINARES, ANGEL | 645 Corte San Luis | Perris | CA | 92571-4809 |
| MARTINEZ, ESTHER | 700 Corte San Julian | Perris | CA | 92571-4810 |
| CABALLERO, HECTOR | 711 Corte San Pablo | Perris | CA | 92571-4812 |
| MUSNI, TERESITA | 588 Corte San Pablo | Perris | CA | 92571-4812 |
| JIMENEZ, BLAKE | 2049 Medical Center Dr | Perris | CA | 92571-2608 |
| HARRIS, LAVELLE | 2086 Starfire Dr | Perris | CA | 92571-2618 |
| SALES, TERRELLE | 274 Morning Sky Dr | Perris | CA | 92571-2621 |
| LEYVA, JULIO | 354 Morning Sky Dr | Perris | CA | 92571-2629 |
| PARASKEVOPOULOS, GEORGE | 283 Morning Sky Dr | Perris | CA | 92571-2631 |
| GODOY, CHRIS | 2032 Redlands Ave | Perris | CA | 92571-2664 |
| MERINO, CAMILO | 116 Evergreen Pl | Perris | CA | 92571-2676 |
| ZELADA, PATRICIA | 110 Pinetree Dr | Perris | CA | 92571-2681 |
| D'ANDRADE, SHEENA | 2348 Cloverfield St | Perris | CA | 92571-3300 |
| RODRIGUEZ, CRISEIDA | 2371 Cloverfield St | Perris | CA | 92571-3301 |
| RAMIREZ, RAFAEL | 437 Granite View Dr | Perris | CA | 92571-3329 |
| GARCIA, JEPAL | 496 Granite View Dr | Perris | CA | 92571-3330 |
| VILLANUEVA, ROSA | 2094 Foxtail Ct | Perris | CA | 92571-3332 |
| BOCANEGRA, EDWARD H | 2147 Foxtail Ct | Perris | CA | 92571-3334 |
| GOMEZ, JUAN | 468 Coudures Way | Perris | CA | 92571-3336 |
| SAMPERIO, NORMA | 543 Coudures Way | Perris | CA | 92571-3337 |

| | | | | |
|---|---|---|---|---|
| AYALA RAMIREZ, JORGE | 549 Coudures Way | Perris | CA | 92571-3337 |
| FLORES, IGNACIO | 2207 Jornada Dr | Perris | CA | 92571-3344 |
| ROMERO, MARTHA D | 2239 Jornada Dr | Perris | CA | 92571-3344 |
| GOMEZ, THERESA | 2240 Jornada Dr | Perris | CA | 92571-3344 |
| DIAZ, LOUIS | 2260 Jornada Dr | Perris | CA | 92571-3344 |
| ARIAS, GRISELDA | 2144 Wilson Ave | Perris | CA | 92571-3352 |
| MENDEZ, OBDULIA | 517 Dusty Ln | Perris | CA | 92571-3378 |
| NANCY VEGA | 509 Granite View Dr | Perris | CA | 92571-3386 |
| FROYA, BERNALDA | 677 Clearwater Dr | Perris | CA | 92571-3801 |
| ELIZARRARAZ, ROBERT | 1938 Driftwood Ct | Perris | CA | 92571-3821 |
| PEREZ, JOEL | 1896 Driftwood Ct | Perris | CA | 92571-3821 |
| RODRIGUEZ, MARIA | 1882 Sandcastle Dr | Perris | CA | 92571-3826 |
| MONTOYA, JOE N | 1894 Sandcastle Dr | Perris | CA | 92571-3826 |
| EDMONDS, ADRENA | 649 Spinnaker Dr | Perris | CA | 92571-3831 |
| GONZALES, IDUVINA | 677 Spinnaker Dr | Perris | CA | 92571-3836 |
| SAKOONPHONG, SITH | 737 Citrus Ave | Perris | CA | 92571-3851 |
| MENDEZ, PETRA | 755 Citrus Ave | Perris | CA | 92571-3851 |
| SLESSOR, PHILLIP | 761 Citrus Ave | Perris | CA | 92571-3851 |
| MONTES DE OCA, CATALINA | 709 Primrose Pl | Perris | CA | 92571-9401 |
| RODRIGUEZ, GLORIA | 725 Primrose Pl | Perris | CA | 92571-9401 |
| FRANCO, JENNY | 2121 Delphinium Dr | Perris | CA | 92571-9421 |
| SILVA, ISAIAS | 671 Poinsettia Pl | Perris | CA | 92571-9440 |
| TORRES, ERICK | 677 Poinsettia Pl | Perris | CA | 92571-9440 |
| CHANGSEK, SUSANA | 2105 Delphinium Dr | Perris | CA | 92571-9443 |
| VAL VERDE UNIFIED SCHOOL DIST | 975 Morgan St | Perris | CA | 92571-3103 |
| VAL VERDE UNIFIED SCHOOL DIST | 975 Morgan St | Perris | CA | 92571-3103 |
| CASTANEDA, ROSEMARY | 80 E Dawes St Spc 105 | Perris | CA | 92571-3131 |
| CANO, RAMON | 721 Placentia Ave | Perris | CA | 92571-4014 |
| PEREZ, ROBERT | 41 San Felipe Dr | Perris | CA | 92571-4616 |
| DUPERRON, ROBERT | 37 San Luis Dr | Perris | CA | 92571-4678 |
| VALLE, ELIAS | 155 Voyager Ln | Perris | CA | 92571-4822 |
| ESPINOZA, ERNESTO | 171 Voyager Ln | Perris | CA | 92571-4822 |
| ACOSTA, MARCO A | 2857 Magellan Ln | Perris | CA | 92571-4823 |
| FERNANDEZ, FELIX JR | 116 Galileo Ln | Perris | CA | 92571-4826 |
| ROJAS, RAFAEL | 140 Galileo Ln | Perris | CA | 92571-4826 |
| SMITH,  ADOLFA | 257 Galileo Ln | Perris | CA | 92571-4828 |
| LEON, CAROL R | 2807 Spokane St | Perris | CA | 92571-4829 |
| MENDEZ, ALBERT G | 2813 Spokane St | Perris | CA | 92571-4829 |
| RODRIGUEZ,  YURIDIA | 282 Holiday Ln | Perris | CA | 92571-4843 |
| LOPEZ, JACKLINE | 2883 Pinta Ct | Perris | CA | 92571-4849 |
| CARDAMONE, THOMAS | 556 Hacienda Ave | Perris | CA | 92571-2810 |
| MORALES, SUSIE | 768 Hacienda Ave | Perris | CA | 92571-2827 |
| DIMITROPOLULOS, TOM | 567 El Rey Cir | Perris | CA | 92571-2834 |
| YOUNGBLOOD, MARSHA | 568 El Rey Cir | Perris | CA | 92571-2834 |
| GUZMAN, HECTOR | 369 Feliz St | Perris | CA | 92571-2863 |
| LOAIZA, GRISELDA | 365 Bahia St | Perris | CA | 92571-2879 |
| STEGALL, KRIS A | 1522 Heirloom Ave | Perris | CA | 92571-2921 |
| PEREZ, MICHELLE | 1501 Keepsake Ln | Perris | CA | 92571-2925 |
| ARTEAGA, ANGELBERTO | 1532 Portrait Rd | Perris | CA | 92571-2933 |
| ARCEO-ESPINOZA, NOE | 1552 Heirloom Ave | Perris | CA | 92571-2948 |

| | | | | |
|---|---|---|---|---|
| CAMPOS, ALICIA | 1559 Heirloom Ave | Perris | CA | 92571-2951 |
| CASTELLANOS, BETHEL | 329 Tradition St | Perris | CA | 92571-2957 |
| MARTINEZ, SAUL | 1482 Keepsake Ln | Perris | CA | 92571-2962 |
| CHATHAM, STEPHANIE | 1453 Keepsake Ln | Perris | CA | 92571-2963 |
| PEREZ, HECTOR | 498 Wilson Ave | Perris | CA | 92571-3041 |
| RUELAS, BERTHA | 564 Orange Creek Dr | Perris | CA | 92571-3901 |
| MARTINEZ VIDAL, ANDREA | 576 Orange Creek Dr | Perris | CA | 92571-3901 |
| ARELLANO, BERNABE | 487 Orange Creek Dr | Perris | CA | 92571-3903 |
| CEDANO, NOEMI | 1535 Apple Creek Dr | Perris | CA | 92571-3904 |
| SOLORZANO, JAVIER | 1547 Apple Creek Dr | Perris | CA | 92571-3904 |
| Jose Guzman | 511 Cherry Vista Dr | Perris | CA | 92571-3910 |
| HERNANDEZ, AARON | 511 Cherry Vista Dr | Perris | CA | 92571-3910 |
| CORTEZ, MARTINA | 1427 Apple Creek Dr | Perris | CA | 92571-3914 |
| BUENROSTRO, JOSE | 1475 Apple Creek Dr | Perris | CA | 92571-3914 |
| ARIAS, ELGA LUISA | 1487 Apple Creek Dr | Perris | CA | 92571-3914 |
| MANCILLA, JESUS S SANCHEZ | 537 Ocean Ave | Perris | CA | 92571-3923 |
| ESCOTO, SERGIO | 464 Ocean Ave | Perris | CA | 92571-3927 |
| HURTADO, MARTIN | 434 Orange Creek Dr | Perris | CA | 92571-3945 |
| HUERTA, GRISELDA | 452 Orange Creek Dr | Perris | CA | 92571-3945 |
| PADILLA, MANUEL | 482 Orange Creek Dr | Perris | CA | 92571-3945 |
| CHAIDEZ, HUMBERTO | 555 Orange Creek Dr | Perris | CA | 92571-3946 |
| GODINEZ, JESUS | 1522 Olivecrest Way | Perris | CA | 92571-3951 |
| WOLFE, TOM | 1552 Arrow Creek Dr | Perris | CA | 92571-3960 |
| YESCAS, HECTOR | 1511 Arrow Creek Dr | Perris | CA | 92571-3962 |
| MATA, CINDY Y | 1420 Arrow Creek Dr | Perris | CA | 92571-3980 |
| RUEDA, VICTOR | 1439 Arrow Creek Dr | Perris | CA | 92571-3982 |
| SANCHEZ, JUANA | 1223 Wilson Ave | Perris | CA | 92571-3990 |
| MARTINEZ, EVA | 1453 Shady Oaks Dr | Perris | CA | 92571-4101 |
| LLAMAS, SILVIA | 1431 Caron Ct | Perris | CA | 92571-4105 |
| MEDINA, MARIA | 714 Crystal Creek Rd | Perris | CA | 92571-4110 |
| DENISE Ramirez | 387 La Bonita Ave | Perris | CA | 92571-4814 |
| APATIGA, MIRIAM | 489 Shark St | Perris | CA | 92571-4905 |
| SIOSON, RODIL A. | 495 Shark St | Perris | CA | 92571-4905 |
| POPE, PATRICIA A | 559 Shark St | Perris | CA | 92571-4907 |
| ALEMAN, CHRISTOPHER | 563 Shark St | Perris | CA | 92571-4907 |
| JOHNSON, TERESA | 595 Shark St | Perris | CA | 92571-4907 |
| GONZALEZ, JUAN R | 458 Orca Ave | Perris | CA | 92571-4909 |
| MCCOLLINS, TYRONE | 508 Orca Ave | Perris | CA | 92571-4910 |
| CANTERA, FELIPE | 1065 Dolphin Dr | Perris | CA | 92571-4919 |
| JOHNSON, GERALD | 1039 Mako Ln | Perris | CA | 92571-4923 |
| GAMBASHO, MARIA | 1042 Wilson Ave | Perris | CA | 92571-4927 |
| SLOAN, GEORGIA | 1084 Wilson Ave | Perris | CA | 92571-4927 |
| ABULARACH, JULIO C | 1226 Hollowood Ct | Perris | CA | 92571-4936 |
| PLATEROS,SAUL | 1201 Mako Ln | Perris | CA | 92571-4948 |
| LEON, RODOLFO | 1219 Mako Ln | Perris | CA | 92571-4948 |
| REDDITT, MICHAEL | 1092 Leopard Ln | Perris | CA | 92571-4951 |
| SINGH, BARINDER | 2633 Needles Ct | Perris | CA | 92571-2504 |
| RODRIGUEZ, ROSA | 100 Bold Forbes Ct | Perris | CA | 92571-2505 |
| FERGUSON, BERTHA | 2443 Alysheba St | Perris | CA | 92571-2527 |
| CARRASCO, MARIA | 2450 Johnston St | Perris | CA | 92571-2536 |

| | | | | |
|---|---|---|---|---|
| OLVERA, PRIMO | 2530 Majestic Prince Ct | Perris | CA | 92571-2552 |
| LOPEZ, ANA MARIA | 295 Flame Ave | Perris | CA | 92571-2606 |
| RIVERA, VALERIE | 299 Flame Ave | Perris | CA | 92571-2606 |
| MORALES, ANGELICA | 243 Flicker Way | Perris | CA | 92571-2627 |
| ZUNIGA, ADRIANA | 345 Flicker Way | Perris | CA | 92571-2655 |
| CABRERA, MIGUEL | 363 Flicker Way | Perris | CA | 92571-2655 |
| CARDONA, EZEQUIEL | 2239 Glimmer Way | Perris | CA | 92571-2658 |
| GUARDADO, BLANCA | 2229 Tinder Ct | Perris | CA | 92571-2660 |
| VILLALOBOS MEDINA, ROBERTO | 2212 Candlestick Way | Perris | CA | 92571-2662 |
| LOPEZ, MARIBEL VALLE | 2262 Firebrand Ave | Perris | CA | 92571-2695 |
| VILLALPANDO, ADAN | 510 Valencia St | Perris | CA | 92571-4005 |
| ADAMS, MARISELA | 2531 Redlands Ave | Perris | CA | 92571-4021 |
| TRINGALI, MARYANN F | 2626 Pleasant Colony St | Perris | CA | 92571-4609 |
| SCHMIDT, MADALINE | 2608 Spectacular Bid St | Perris | CA | 92571-4641 |
| BRADLEY, MICHAEL | 2726 Riva Ridge St | Perris | CA | 92571-4663 |
| CORDONA, TANIA | 2734 Riva Ridge St | Perris | CA | 92571-4663 |
| PENALOZA, JOSE L | 148 Spectacular Bid St | Perris | CA | 92571-4664 |
| FOWLER, ROBERT L. | 177 Sunny Halo Ct | Perris | CA | 92571-4666 |
| FONSECA, YANELY | 265 Count Turf Ct | Perris | CA | 92571-4670 |
| BRIGGEMAN , ERIC L | 2567 Buchanan Ct | Perris | CA | 92571-4697 |
| REED, CRYSTAL L. | 452 Dale St | Perris | CA | 92571-2895 |
| COLE, ANTWAN | 290 Wilson Ave Apt K160 | Perris | CA | 92571-3024 |
| OCAMPO, FELIX | 471 Prairie Way | Perris | CA | 92571-3310 |
| ESTRADA, DAVID | 2349 Murrieta Rd | Perris | CA | 92571-3507 |
| PONCE, MARIA CRISTINA | 2200 Murrieta Rd | Perris | CA | 92571-3508 |
| ORTEGA, JAVIER | 2053 Murrieta Rd | Perris | CA | 92571-3513 |
| DELGADO, MARCO ANTONIO | 2221 Murrieta Rd | Perris | CA | 92571-3516 |
| PADILLA, FRANCISCO | 2266 Willowbrook Ln | Perris | CA | 92571-3517 |
| ROSAS, SUZANNA P | 2215 Willowbrook Ln | Perris | CA | 92571-3518 |
| JONES, JOHN | 2327 Willowbrook Ln | Perris | CA | 92571-3519 |
| OCHOA, GRACIELA | 2138 Willowbrook Ln | Perris | CA | 92571-3521 |
| BOON, DONNA | 2119 Willowbrook Ln | Perris | CA | 92571-3522 |
| BAYARDO, ARNULFO | 2143 Willowbrook Ln | Perris | CA | 92571-3522 |
| HARTNEY, SYLVIA | 2199 Willowbrook Ln | Perris | CA | 92571-3522 |
| JOHNSON, DONALD | 732 Periwinkle Ln | Perris | CA | 92571-3602 |
| CAMARGO, VIRGINIA | 2303 Wisteria Rd | Perris | CA | 92571-3603 |
| HERRERA, ADALY | 1970 Willowbrook Ln | Perris | CA | 92571-3867 |
| HARMAN, ALVA L | 2050 Willowbrook Ln | Perris | CA | 92571-3869 |
| CASAS, GEORGE | 2023 Willowbrook Ln | Perris | CA | 92571-3870 |
| SANTILLAN, IRMA | 1917 Murrieta Rd | Perris | CA | 92571-3871 |
| REY, MARTHA | 717 Albizia Ct | Perris | CA | 92571-4042 |
| CERON, BENITA | 718 Abelia Ln | Perris | CA | 92571-4045 |
| MESKE, RICHARD A | 798 Abelia Ln | Perris | CA | 92571-4046 |
| AMEZCUA, SERGIO | 904 Sandy Creek Ct | Perris | CA | 92571-4848 |
| REID, MCKINLEY | 843 Amadova Dr | Perris | CA | 92571-5100 |
| COLLINS, DEBORAH | 816 Amadova Dr | Perris | CA | 92571-5101 |
| PEGUES, GILBERT | 876 Amadova Dr | Perris | CA | 92571-5101 |
| PEREZ, CHRISTIAN | 4330 Miraluna Ln | Perris | CA | 92571-5102 |
| SERRANO, RAFAEL | 4332 Candelaria Way | Perris | CA | 92571-5103 |
| MIRANDA, RENE O | 850 Navarra Ln | Perris | CA | 92571-5104 |

| OCHOA, JAIME | 819 Amaya Dr | Perris | CA | 92571-5109 |
|---|---|---|---|---|
| MANTILLA, BOBBY | 4319 Almaterra Dr | Perris | CA | 92571-5112 |
| HERNANDEZ, CHARLES | 821 Reyana Way | Perris | CA | 92571-5114 |
| SANCHEZ, ALMA R | 848 Reyana Way | Perris | CA | 92571-5115 |
| SANCHEZ, ALEX | 4721 Formosa Way | Perris | CA | 92571-5117 |
| GAYTAN, JOAQUIN | 4637 Formosa Way | Perris | CA | 92571-5119 |
| DAVIS, GRISELDA | 4693 Formosa Way | Perris | CA | 92571-5119 |
| RENTERIA, ROBERTO | 814 Genaro Dr | Perris | CA | 92571-5120 |
| AVILES, MANUEL R | 844 Corisante Ct | Perris | CA | 92571-5122 |
| ONOPAS, AMY | 853 Corisante Ct | Perris | CA | 92571-5124 |
| GARCIA, ELIZABETH | 849 Santona Ct | Perris | CA | 92571-5126 |
| GARCIA, MIGUEL O | 4413 Dallas Pl | Perris | CA | 92571-5132 |
| MEJIA, ALFREDO C | 4425 Dallas Pl | Perris | CA | 92571-5132 |
| PADILLA, NANCY | 4426 Dallas Pl | Perris | CA | 92571-5132 |
| ARREDONDO, LARRY | 4521 Candelaria Way | Perris | CA | 92571-5138 |
| FRANCO, DELIA | 4552 Candelaria Way | Perris | CA | 92571-5138 |
| WILSON, DESIREE | 4718 Palmilla Dr | Perris | CA | 92571-5140 |
| VALENZUELA, RICHARD | 4732 Palmilla Dr | Perris | CA | 92571-5140 |
| ROBINSON, SAMUEL J | 848 Valleverde Way | Perris | CA | 92571-5143 |
| HANNIGAN, DANIEL | 4572 Almaterra Dr | Perris | CA | 92571-5144 |
| GRIMMETT, DENISE | 630 Amaranta Ave | Perris | CA | 92571-7803 |
| BENNETT, TANIKO | 528 Blackberry Dr | Perris | CA | 92571-7835 |
| GARCIA, ISRAEL | 533 Blackberry Dr | Perris | CA | 92571-7835 |
| MALDONADO, MANUEL | 255 E Nance St | Perris | CA | 92571-9104 |
| MENDOZA, ASHLEY | 701 Nihal Ct | Perris | CA | 92571-7805 |
| OLIVARES, JESUS | 3726 Hazel Dr | Perris | CA | 92571-7806 |
| RAHMAN, ZILLUR | 647 Botan St | Perris | CA | 92571-7816 |
| SALAZAR, ANNA | 3715 Garland St | Perris | CA | 92571-7820 |
| URBINA, MIGUEL | 3700 Garland St | Perris | CA | 92571-7821 |
| FLORES, LOURDES | 3685 Garland St | Perris | CA | 92571-7821 |
| CERVANTES, GRISELDA | 3691 Garland St | Perris | CA | 92571-7821 |
| VO, TRI | 635 Gloriosa Ave | Perris | CA | 92571-7822 |
| HAYES, ALBERT | 3605 Ginger St | Perris | CA | 92571-7824 |
| PORTLEY, ANTHONY B | 3617 Ginger St | Perris | CA | 92571-7824 |
| PARADA, JOSUE | 702 Gloriosa Ave | Perris | CA | 92571-7827 |
| JAIMES, JORGE ALBERTO | 721 Gloriosa Ave | Perris | CA | 92571-7827 |
| RIVERA, ANTHONY | 737 Gloriosa Ave | Perris | CA | 92571-7827 |
| WILLIAMS, ELIZABETH | 3601 Freesia St | Perris | CA | 92571-7828 |
| SAMPSON, LEO | 3607 Freesia St | Perris | CA | 92571-7828 |
| PORTILLO, YADYRA | 3711 Solandra St | Perris | CA | 92571-7831 |
| GARCIA, NEREYDA J | 3723 Solandra St | Perris | CA | 92571-7831 |
| SANCHEZ, LUIS | 3722 Veronica Ave | Perris | CA | 92571-7833 |
| FLORES, ROSINA | 3793 Bryony Ct | Perris | CA | 92571-7836 |
| ROBINSON, JD | 1259 Autumnwood Ln | Perris | CA | 92571-9203 |
| LIZARRAGA, EMMANUEL | 3674 Sonoma Oaks Ave | Perris | CA | 92571-9204 |
| HENDERSON, GARY | 1108 Abbottswood Rd | Perris | CA | 92571-9235 |
| ARBALLO, ALFRED | 3749 Image Dr | Perris | CA | 92571-9403 |
| DEMPKOWSKI, NICK | 1280 Abbey Pines Dr | Perris | CA | 92571-9409 |
| EVANS, CECIL R | 1202 Mandarin Pl | Perris | CA | 92571-9411 |
| BORBOA, RUDY | 1059 Abbottswood Rd | Perris | CA | 92571-9413 |

| | | | | |
|---|---|---|---|---|
| CARRERA, RAYMOND | 1068 Ashton Pl | Perris | CA | 92571-9414 |
| ANDAZOLA, ANGELA | 3676 Mirage Dr | Perris | CA | 92571-9415 |
| GRANILLO, DELORES | 1065 Whispering Wood Ln | Perris | CA | 92571-9419 |
| DELGADO, JESUS J | 931 Huntington Way | Perris | CA | 92571-9426 |
| ELMS, MISTY | 993 Huntington Way | Perris | CA | 92571-9426 |
| ODIASE, FAITH | 3772 Auburn Ridge Dr | Perris | CA | 92571-9429 |
| APONTE, MERCEDES | 3738 Avondale St | Perris | CA | 92571-9433 |
| TILMAN, BYRON | 3865 Cameron Glen Dr | Perris | CA | 92571-9435 |
| RAMIREZ, JOYCE | 1012 Huntington Way | Perris | CA | 92571-9438 |
| BELTRAN, CARLA | 1034 Huntington Way | Perris | CA | 92571-9438 |
| SANTOYO, ADIONICAM | 969 Regency St | Perris | CA | 92571-9447 |
| SORTO, MARIA | 977 Regency St | Perris | CA | 92571-9447 |
| WAQAR, FREEHA | 3781 Raintree Cir | Perris | CA | 92571-9449 |
| MARINEZ, JOE | 1363 Ravenhollow Dr | Perris | CA | 92571-9452 |
| REYES, MARLENY | 966 Arbor Ridge Rd | Perris | CA | 92571-9455 |
| SANDOVAL, SIMPLICIO | 3603 Regal Oaks Pl | Perris | CA | 92571-9492 |
| JIMENEZ, LETICIA | 3701 Regal Oaks Pl | Perris | CA | 92571-9493 |
| NAVARRETE, MIGUEL | 3017 Blue Cascade Dr | Perris | CA | 92571-3729 |
| DE LA TORRE, SAUL | 3059 Blue Cascade Dr | Perris | CA | 92571-3730 |
| NEVAREZ, MARIA | 3074 Blue Cascade Dr | Perris | CA | 92571-3730 |
| CHAUDHRI, YASSER | 3080 Blue Cascade Dr | Perris | CA | 92571-3730 |
| BOYCE, GREKA | 3083 Blue Cascade Dr | Perris | CA | 92571-3730 |
| DELGADO, JUVENTINO | 3072 Bearberry Ct | Perris | CA | 92571-3745 |
| ESPINOZA, ELIZABETH | 1538 Peppermint Dr | Perris | CA | 92571-3748 |
| MESA, OFELIA | 1551 Peppermint Dr | Perris | CA | 92571-3748 |
| HERNANDEZ, MONICA | 1634 Sorrel Ln | Perris | CA | 92571-3776 |
| VAZQUEZ, ERICA | 3011 Poppy Ct | Perris | CA | 92571-3777 |
| TANIMOJO, ABIKE | 3026 Poppy Ct | Perris | CA | 92571-3777 |
| COURLL, DIVA | 3016 Saffron Ct | Perris | CA | 92571-3778 |
| ANGUIANO, MARIA E | 1549 Strawberry Dr | Perris | CA | 92571-3779 |
| RAMIREZ JR, RAFAEL | 1552 Strawberry Dr | Perris | CA | 92571-3779 |
| MCKNIGHT, TROY | 1560 Strawberry Dr | Perris | CA | 92571-3779 |
| FINNEY, SYLVESTER E | 1605 Strawberry Dr | Perris | CA | 92571-3780 |
| DIEGUEZ, SARAH G | 1453 Strawberry Dr | Perris | CA | 92571-3782 |
| RAMON, STEPHANIE | 3073 Wollyleaf Ct | Perris | CA | 92571-3784 |
| CASTILLO DE RIVERA, ANA | 1811 Mount Verdugo Ln | Perris | CA | 92571-6503 |
| LAM, HOA MY | 3569 Riverwalk Ct | Perris | CA | 92571-6504 |
| MOERAN, EVELYN M | 1998 Mount Verdugo Ln | Perris | CA | 92571-6507 |
| BACA, ANDRIANA | 3501 Larcombe Ct | Perris | CA | 92571-7313 |
| SIMPLIS,  ADELECIA | 3521 Ranch St | Perris | CA | 92571-7317 |
| COVARRUBIAS, ARMANDO | 1522 Pasture Ln | Perris | CA | 92571-7362 |
| MONTES, CASAMIRO | 3437 Fieldcrest Ct | Perris | CA | 92571-7363 |
| LUNA, LEANDRO | 3413 Nature Trail Ct | Perris | CA | 92571-7364 |
| URBANO, ED | 3831 Bella Torre Rd | Perris | CA | 92571-7476 |
| YEBOAH, PATIENCE | 3856 Bella Villagio Ave | Perris | CA | 92571-7477 |
| FREEMAN, ANDRE D | 3799 Bella Calice Ct | Perris | CA | 92571-7484 |
| FLORES,SANDRA | 3797 Bella Torre Rd | Perris | CA | 92571-7485 |
| OCHOA, ROLANDO | 3883 Bella Isola Ln | Perris | CA | 92571-7486 |
| MENDOZA, FLORA | 3450 Saint Austell Way | Perris | CA | 92571-7564 |
| MONROY, PAUL | 3423 Saint Austell Way | Perris | CA | 92571-7565 |

| | | | | |
|---|---|---|---|---|
| VIELMAN, XIOMARA | 3467 Saint Austell Way | Perris | CA | 92571-7565 |
| ESPINOSA, ANNA | 3410 Brook St | Perris | CA | 92571-7567 |
| SOLIS, JORGE | 3458 Brook St | Perris | CA | 92571-7567 |
| RODRIGUEZ, VERONICA | 3437 Brook St | Perris | CA | 92571-7568 |
| ARTEAGA, ALEJANDRO | 3461 Brook St | Perris | CA | 92571-7568 |
| NUNGARAY, ARNULFO | 3545 Brook St | Perris | CA | 92571-7569 |
| ALCALA, ALFONSO | 3557 Brook St | Perris | CA | 92571-7569 |
| STOTLAR, SUZANNE | 3569 Brook St | Perris | CA | 92571-7569 |
| OLMOS, JOSE LUIS | 1530 Ranch St | Perris | CA | 92571-7573 |
| SMOOT, DONNESSA | 1530 Ranch St | Perris | CA | 92571-7573 |
| CHAGOLLA, LUCINDA | 1546 Ranch St | Perris | CA | 92571-7573 |
| CHAVEZ, JOSE G | 3518 Rolling Rock Ct | Perris | CA | 92571-7575 |
| VILLASENOR, JESUS | 3590 Rolling Rock Ct | Perris | CA | 92571-7575 |
| YUN, TASSIA | 3470 Windmill Ct | Perris | CA | 92571-7592 |
| CAMARILLO, GLADYS | 1498 Pasture Ln | Perris | CA | 92571-7613 |
| WOLLESEN, ROBERT | 3363 Treehouse Dr | Perris | CA | 92571-7630 |
| ZARATE, VILMA M | 3777 Almansa Way | Perris | CA | 92571-7310 |
| MONI, ISHRAT J | 3881 Cane Bay Ln | Perris | CA | 92571-7320 |
| BONEY, JULIE | 3953 Cane Bay Ln | Perris | CA | 92571-7321 |
| WHITE, ERIC | 1223 Strand Way | Perris | CA | 92571-7326 |
| HANCOCK, JASON P | 1294 Cane Bay Ln | Perris | CA | 92571-7340 |
| MC NEAIR, MITCHICA | 3503 Cromwell Ct | Perris | CA | 92571-7345 |
| REZA, LUCIO | 3977 Chardonnay Dr | Perris | CA | 92571-7347 |
| ZAPATA, ANDRES | 1425 Granada Way | Perris | CA | 92571-7351 |
| BIMBELA ARREOLA, GILBERTO | 1437 Granada Way | Perris | CA | 92571-7351 |
| NICHOLSON, JACQUELINE | 3464 Poltair Dr | Perris | CA | 92571-7354 |
| BURNS, DEBRA | 3486 Poltair Dr | Perris | CA | 92571-7354 |
| IBARRA, GERARDO | 3530 Poltair Dr | Perris | CA | 92571-7355 |
| PERRY, CASANDRA S. | 1899 Brockstone Dr | Perris | CA | 92571-7356 |
| MURCIA, ANA C | 1185 Chenin Blanc Cir | Perris | CA | 92571-7358 |
| SOLORIO, DESIREE | 3895 Salt River Ln | Perris | CA | 92571-7369 |
| VARGAS, MARISOL | 1498 Palma Bonita Ln | Perris | CA | 92571-7467 |
| KELLER, MARIA | 1502 Palma Bonita Ln | Perris | CA | 92571-7472 |
| VALLE, PERFECTA ELISA | 3975 Barbury Palms Way | Perris | CA | 92571-7473 |
| LOPEZ, EVANGELINA | 3992 Barbury Palms Way | Perris | CA | 92571-7473 |
| HENRY, KAYLA | 3952 Paseo Del Mar Dr | Perris | CA | 92571-7483 |
| DENIS, ALEJANDRO | 3980 Paseo Del Mar Dr | Perris | CA | 92571-7483 |
| BRICENO, JOSE | 3953 Coral Haven Ct | Perris | CA | 92571-7498 |
| Jacobin Butler | 3954 Coral Haven Ct | Perris | CA | 92571-7498 |
| FORD, PORTIA | 3954 Coral Haven Ct | Perris | CA | 92571-7498 |
| VALENZUELA, RICHARD JR | 3962 Coral Haven Ct | Perris | CA | 92571-7498 |
| CALDERON, MARIA | 3969 Coral Haven Ct | Perris | CA | 92571-7498 |
| CRUZ, GABRIELLA | 1378 Alta Palma Rd | Perris | CA | 92571-7502 |
| HENRY, JENNIFER | 1413 Alta Palma Rd | Perris | CA | 92571-7503 |
| CHAMBERS, JAMES | 3855 Albillo Loop | Perris | CA | 92571-7526 |
| BRICENO, MARIA | 3906 Albillo Loop | Perris | CA | 92571-7546 |
| MCLAUGHLIN, NATALIE | 3911 Albillo Loop | Perris | CA | 92571-7547 |
| AVALOS, MARIA | 3656 Alhambra Ln | Perris | CA | 92571-7549 |
| REYES , PABLO | 3669 Alhambra Ln | Perris | CA | 92571-7550 |
| CRUZ DE GONZALEZ, MARITZA | 1423 Palma Bonita Ln | Perris | CA | 92571-7552 |

| | | | | |
|---|---|---|---|---|
| PORRAS, MARIA | 1473 Avila Dr | Perris | CA | 92571-7554 |
| ROSALES, SONIA C | 1494 Avila Dr | Perris | CA | 92571-7554 |
| SANCHEZ, OSVALDO | 3443 Carlisle St | Perris | CA | 92571-7304 |
| HERNANDEZ, MARIA | 3444 Carlisle St | Perris | CA | 92571-7304 |
| HERNANDEZ, LIZETT | 3562 Churchill Ln | Perris | CA | 92571-7306 |
| AVINA, LAURA | 1378 Sunflower Way | Perris | CA | 92571-7309 |
| MIGUEL MAGANA RUIZ | 1378 Sunflower Way | Perris | CA | 92571-7309 |
| VERDUSCO, MARIA | 1565 Marigold Dr | Perris | CA | 92571-7359 |
| CRISANTO, JESUS | 950 Sheffield Way | Perris | CA | 92571-7365 |
| BRAVO, JOSE | 974 Sheffield Way | Perris | CA | 92571-7365 |
| SEPULVEDA, BRAULIO | 815 Seymour Way | Perris | CA | 92571-7372 |
| URQUIJO, ADRIANA | 855 Seymour Way | Perris | CA | 92571-7372 |
| GUZMAN TIRADO, JESUS GABRIEL | 3287 Aster Ln | Perris | CA | 92571-7516 |
| THOMAS, ROSIE | 1276 Blazing Star Dr | Perris | CA | 92571-7518 |
| TALAMANTES, JOSE LUIS | 1329 Blazing Star Dr | Perris | CA | 92571-7519 |
| GOMEZ GUTIERREZ, CARMEN | 3215 Saguaro Ln | Perris | CA | 92571-7523 |
| MARESH, THERESA | 3413 Amberly Ln | Perris | CA | 92571-7527 |
| GIBBS, ERNIE | 1139 Bluestem Trl | Perris | CA | 92571-7528 |
| BRAVO, GUSTAVO | 1028 Marigold Dr | Perris | CA | 92571-7531 |
| TOVAR, JUAN D | 1134 Alderwood Dr | Perris | CA | 92571-7537 |
| SMITH, BRENDA G. | 1163 Alderwood Dr | Perris | CA | 92571-7539 |
| LANDGRAVE, YVETTE | 1058 Dandelion Way | Perris | CA | 92571-7540 |
| VALDEZ, JORGE L | 3407 Dahlia Way | Perris | CA | 92571-7541 |
| GOUDEAU, MALINDA R | 3475 Chesterfield Dr | Perris | CA | 92571-7544 |
| WALLS, GLEN | 3535 Chesterfield Dr | Perris | CA | 92571-7545 |
| AGUILA, JOHNNY | 3356 Ironwood Ct | Perris | CA | 92571-7553 |
| ORTEGA, OMAR J | 3248 El Nido Ave | Perris | CA | 92571-7557 |
| LOPEZ, ANNA | 3344 Milkweed Ln | Perris | CA | 92571-7587 |
| MARQUEZ, OCTAVIO | 3395 Viola Ct | Perris | CA | 92571-7606 |
| OLVERA, GLORIA T. | 1554 Buttonbush Ln | Perris | CA | 92571-7607 |
| HERNANDEZ-GARCIA, TERESA | 1557 Blue Bonnet Way | Perris | CA | 92571-7609 |
| PEREZ, BRENDA | 1573 Blue Bonnet Way | Perris | CA | 92571-7609 |
| MUNOZ, RAMIRO | 1594 Blue Bonnet Way | Perris | CA | 92571-7609 |
| SILVAR, ELOISA | 3325 Galway Ln | Perris | CA | 92571-7616 |
| PEREZ HERNANDEZ, NELSON | 3210 Connors Dr | Perris | CA | 92571-7617 |
| PARTIDA, DEBRA | 909 Hereford Way | Perris | CA | 92571-9459 |
| ESPARZA, ROBERTO | 926 Hereford Way | Perris | CA | 92571-9459 |
| SERRANO, GRACIELA | 3600 Cornish St | Perris | CA | 92571-9460 |
| VIZCARRA, BEATRIZ | 3606 Charolais Pl | Perris | CA | 92571-9462 |
| QUIROS, ROBERTO R | 3599 Cornish St | Perris | CA | 92571-9463 |
| GOBALAN, SUNITHA | 3591 Glade Ct | Perris | CA | 92571-9466 |
| NUGENT, MARK | 3594 Glade Ct | Perris | CA | 92571-9466 |
| KELLAWAN, DHAMENDRA | 1092 Harrier St | Perris | CA | 92571-3526 |
| WILSON, DIONNE R | 1077 Bunting Way | Perris | CA | 92571-3532 |
| QUINONES, ELIZABETH | 1113 Bunting Way | Perris | CA | 92571-3533 |
| LARA, CARLOS | 1125 Bunting Way | Perris | CA | 92571-3533 |
| GARCIA, REGINA N | 1137 Bunting Way | Perris | CA | 92571-3533 |
| BARRERA, LORENA | 1078 Kestrel Gate | Perris | CA | 92571-3534 |
| WILSON, CYNTHIA | 1186 Kestrel Gate | Perris | CA | 92571-3535 |
| AVELAR, CLAUDIA | 3131 Waxwing Ln | Perris | CA | 92571-3536 |

| | | | | |
|---|---|---|---|---|
| VEGA, BERTHA | 1451 Adderstone Way | Perris | CA | 92571-3704 |
| MARTINEZ, CLAUDIA | 1582 Birmingham Dr | Perris | CA | 92571-3709 |
| CRUZ, ABEL | 1946 Birmingham Dr | Perris | CA | 92571-3710 |
| CRUZ, VICTOR | 1902 Bankstown Way | Perris | CA | 92571-3711 |
| FALCON, JOSE MARTIN | 1911 Bankstown Way | Perris | CA | 92571-3712 |
| COULTER, LORENA | 1983 Bankstown Way | Perris | CA | 92571-3712 |
| JABER, MAHMOD | 1839 Bankstown Way | Perris | CA | 92571-3713 |
| FERNANDO, EDNA SIA | 1875 Bankstown Way | Perris | CA | 92571-3713 |
| DAVIS, AGNES | 1528 Preston Dr | Perris | CA | 92571-3719 |
| DE LA GARZA, JAMES | 1838 Darlington Ln | Perris | CA | 92571-3721 |
| ALBA, ADRIANA | 1850 Darlington Ln | Perris | CA | 92571-3721 |
| AGUIRRE, JOSE G | 1874 Darlington Ln | Perris | CA | 92571-3721 |
| ROJAS, FRANCISCO | 1461 Cumberland Ct | Perris | CA | 92571-3722 |
| HERNANEZ, ABEL | 1536 Cumberland Ct | Perris | CA | 92571-3723 |
| SERNA, ALEJANDRO | 1680 Mendocino Way | Perris | CA | 92571-3732 |
| HINOJOS, SALVADOR | 1740 Mendocino Way | Perris | CA | 92571-3735 |
| SANCHEZ, RICHARD | 1436 Palermo Dr | Perris | CA | 92571-3737 |
| FOWLER, CORNELIUS | 1538 Korbel St | Perris | CA | 92571-3738 |
| PEREZ, CARLOS | 1656 Chamberlin Creek Way | Perris | CA | 92571-3740 |
| MEJIA, KARLA | 1484 Mendocino Way | Perris | CA | 92571-3750 |
| MARTINEZ, RAYMOND | 1603 Hendy Woods Cir | Perris | CA | 92571-3764 |
| ORANTES, ISADORA | 1501 Sweet Bay Dr | Perris | CA | 92571-3765 |
| ESTRADA, JAVIER | 1573 Sweet Bay Dr | Perris | CA | 92571-3765 |
| PUENTE, BELINDA | 1529 Palermo Dr | Perris | CA | 92571-3768 |
| TUBBS, WILLIE | 1481 Palermo Dr | Perris | CA | 92571-3768 |
| PEREZ, RAUL ENRIQUE | 1562 Cantania Dr | Perris | CA | 92571-3769 |
| MAYORAL, LETICIA | 1435 Darlington Ln | Perris | CA | 92571-3785 |
| CHAVOYA, JOSE | 1285 Sunset Ave | Perris | CA | 92571-3788 |
| MONCADA, JULIO | 1286 Sunset Ave | Perris | CA | 92571-3790 |
| COLEMAN, JENNIFER DMONTE | 1289 Sugar Maple Ln | Perris | CA | 92571-3793 |
| GIBSON, CORNELIUS | 1952 Sugar Maple Ln | Perris | CA | 92571-3795 |
| SMITH, DAISY J | 1883 Sugar Maple Ln | Perris | CA | 92571-3796 |
| KING, KARLA B | 1836 Bluebeech Way | Perris | CA | 92571-3797 |
| OCHOA, LISET | 1860 Bluebeech Way | Perris | CA | 92571-3797 |
| ARREOLA, NEREIDA | 1834 Blue Spruce Ct | Perris | CA | 92571-3798 |
| REHANA, SHAHIDA | 1846 Blue Spruce Ct | Perris | CA | 92571-3798 |
| YANG, XIU KENG | 1258 English Oak Way | Perris | CA | 92571-3799 |
| MELARA, JACQUELINE L | 1306 English Oak Way | Perris | CA | 92571-3874 |
| NGUYEN, DE | 1339 Addison Way | Perris | CA | 92571-3878 |
| ROBERTS, LORNA | 1700 Benedict Ct | Perris | CA | 92571-3880 |
| MARQUEZ, MARIA | 1686 Farrell Way | Perris | CA | 92571-3881 |
| ZHU, BAI LING | 1705 Milford Ct | Perris | CA | 92571-3882 |
| LIN, FIONA | 1804 English Oak Way | Perris | CA | 92571-3883 |
| KAMAU, AMELIE | 1845 English Oak Way | Perris | CA | 92571-3883 |
| LARA, CATALINA | 1852 English Oak Way | Perris | CA | 92571-3883 |
| SANCHEZ, MARIA S | 1909 Tupelo Way | Perris | CA | 92571-3887 |
| CARLSON, LORI | 1945 Tupelo Way | Perris | CA | 92571-3887 |
| BARRERA, ROSA | 1954 Tupelo Way | Perris | CA | 92571-3887 |
| LININGTON, GLADYS | 3058 Cayenne Way | Perris | CA | 92571-6900 |
| RAMIREZ, RIGOBERTO | 3067 Cayenne Way | Perris | CA | 92571-6900 |

| | | | | |
|---|---|---|---|---|
| DELUCIO, FERNANDO | 3071 Cayenne Way | Perris | CA | 92571-6900 |
| GALLEGOS, MARCO A | 3022 Hawthorne Rd | Perris | CA | 92571-6906 |
| MARTINEZ, JULISSA | 3071 Avalon Pkwy | Perris | CA | 92571-6911 |
| BEJAR, JONATHAN | 3028 Zara Cir | Perris | CA | 92571-6912 |
| DIAZ, EILEEN | 3040 Snowdrop Ct | Perris | CA | 92571-6913 |
| ACOSTA, IVAN | 3081 Snowdrop Ct | Perris | CA | 92571-6914 |
| PUCKETT, TILLMAN III | 3024 Avishan Dr | Perris | CA | 92571-6916 |
| GOMEZ, XOCHILT | 2040 Caltha Way | Perris | CA | 92571-6918 |
| MARABELLA, JIM P | 3035 Jacinta Dr | Perris | CA | 92571-6923 |
| PADILLA, ELIZABETH | 3054 Jacinta Dr | Perris | CA | 92571-6923 |
| MONTES, JUAN CARLOS | 3079 Jacinta Dr | Perris | CA | 92571-6924 |
| DIAZ, IHOBANNA | 3082 Jacinta Dr | Perris | CA | 92571-6924 |
| LIU, ALLEN | 1916 Montanra Ln | Perris | CA | 92571-6926 |
| PARRA, EUGENE | 3045 Gazania Dr | Perris | CA | 92571-6928 |
| NIEVAS, FERNANDO R | 3056 Gazania Dr | Perris | CA | 92571-6928 |
| LINDER, MICHEAL | 3069 Gazania Dr | Perris | CA | 92571-6929 |
| ALLEN, NORMAN | 3031 Cayenne Way | Perris | CA | 92571-6930 |
| ARGUELLO, DENNIS | 1731 Benedetto Pt | Perris | CA | 92571-7589 |
| KIM, JENNY | 1758 Benedetto Pt | Perris | CA | 92571-7589 |
| VILLALOBOS, EUNICE | 1758 Benedetto Pt | Perris | CA | 92571-7589 |
| GOVEA, MARTHA | 905 Curlew St | Perris | CA | 92571-7706 |
| ARMANDO DELGADO | 889 Curlew St | Perris | CA | 92571-7706 |
| GALLEGON, ANTONIO | 3079 Plover Way | Perris | CA | 92571-7708 |
| MUNOZ, RAFAEL | 3141 Barn Owl Dr | Perris | CA | 92571-7711 |
| HEINEMAN, ALBERT | 3105 Goshawk Way | Perris | CA | 92571-7712 |
| JOHNSON, SHAKORI | 966 Whimbrel Way | Perris | CA | 92571-7715 |
| RIVERA, ANTOINETTE | 2996 Clapper St | Perris | CA | 92571-7725 |
| AGUIRRE, JENNIFER M | 3076 Clapper St | Perris | CA | 92571-7726 |
| DELATORRE, GORGE EDWARDO | 3132 Clapper St | Perris | CA | 92571-7727 |
| FLORES, MAURILIO | 875 Towhee Ln | Perris | CA | 92571-7728 |
| HERNANDEZ, RICARDO | 954 Sparrow Way | Perris | CA | 92571-7730 |
| BEL MONTE, JUAN | 890 Sparrow Way | Perris | CA | 92571-7730 |
| SAUNDERS, CRAIG | 1124 Fortuna St | Perris | CA | 92571-7704 |
| BARRAZA, BERTHA | 1132 Fortuna St | Perris | CA | 92571-7704 |
| VAZQUEZ , CLAUDIA | 1164 Fortuna St | Perris | CA | 92571-7704 |
| BEEZHAN GHOLIZADEH-ANZABI | 1103 Fortuna St | Perris | CA | 92571-7709 |
| LEMUS, RUBEN | 1127 Fortuna St | Perris | CA | 92571-7709 |
| CALOMINO, CHRISTOPHER | 1159 Fortuna St | Perris | CA | 92571-7709 |
| BAUTISTA, BELINDA | 1155 Mescal St | Perris | CA | 92571-7731 |
| VELITARIO, RAYMOND | 1004 Fortuna St | Perris | CA | 92571-7732 |
| DELGADO, DAVID | 1012 Fortuna St | Perris | CA | 92571-7732 |
| HEARN, THOMAS III | 1060 Fortuna St | Perris | CA | 92571-7732 |
| HARRIS, DEBRA | 1060 Fortuna St | Perris | CA | 92571-7732 |
| SINGH, RATANDEEP | 1015 Fortuna St | Perris | CA | 92571-7733 |
| PATINO, GUADALUPE | 1047 Fortuna St | Perris | CA | 92571-7733 |
| HERREJON, NEFTALI | 1063 Fortuna St | Perris | CA | 92571-7733 |
| CHAVEZ, JOSE | 1078 Mescal St | Perris | CA | 92571-7734 |
| BROWN, MARILYN | 1091 Mescal St | Perris | CA | 92571-7735 |
| ROMAN, MARIA L. | 1036 Madera St | Perris | CA | 92571-7737 |
| MARTINEZ, FRANCISCO | 1025 Madera St | Perris | CA | 92571-7738 |

| | | | | |
|---|---|---|---|---|
| WILSON, BRENT | 1033 Madera St | Perris | CA | 92571-7738 |
| TORRES, SANDRA | 1041 Madera St | Perris | CA | 92571-7738 |
| TORRIJOS, JOSE EMMANUEL M | 1097 Madera St | Perris | CA | 92571-7738 |
| JAVIER, AMBROCIO | 1124 Madera St | Perris | CA | 92571-7739 |
| COLLINS, YESENIA | 1164 Madera St | Perris | CA | 92571-7739 |
| JAISIN, PONGPAT | 1129 Madera St | Perris | CA | 92571-7740 |
| MADRID, CESAR | 1169 Madera St | Perris | CA | 92571-7740 |
| JEWEL, MOHAMMED | 1067 Vallejo St | Perris | CA | 92571-7742 |
| HENEIQUEZ, RAFAEL | 1168 Vallejo St | Perris | CA | 92571-7744 |
| KARKI, RAJ | 1107 Vallejo St | Perris | CA | 92571-7745 |
| AGUILAR, HECTOR | 1163 Vallejo St | Perris | CA | 92571-7745 |
| PHILLIPS, KARRENE N | 1064 Anza Ct | Perris | CA | 92571-7746 |
| ROBERT SOSA | 1072 Anza Ct | Perris | CA | 92571-7746 |
| GALINDO-NAVA, FRANCISCA | 1125 Anza Ct | Perris | CA | 92571-7747 |
| CARRILLO, GUADALUPE | 1128 Anza Ct | Perris | CA | 92571-7747 |
| ANDRADE, OMAR | 1165 Anza Ct | Perris | CA | 92571-7747 |
| BARRAZA, MARIA | 1173 Anza Ct | Perris | CA | 92571-7747 |
| THOMPSON, VANESSA | 1181 Anza Ct | Perris | CA | 92571-7747 |
| DHAKAL, TEK | 1158 Perla St | Perris | CA | 92571-7749 |
| ACOSTA, FERNANDO | 1131 Perla St | Perris | CA | 92571-7750 |
| HILLYER, TERRY | 1147 Perla St | Perris | CA | 92571-7750 |
| RAMOS, ERNEST | 2172 Reclusa St | Perris | CA | 92571-7753 |
| MUNOZ, ANGELIC | 2189 Reclusa St | Perris | CA | 92571-7754 |
| GODINEZ, NOEL | 2256 Reclusa St | Perris | CA | 92571-7755 |
| ELIZONDO, RAQUEL | 1103 Laguna St | Perris | CA | 92571-7757 |
| PEREZ, SERGIO | 1111 Laguna St | Perris | CA | 92571-7757 |
| ERIVES, NANCY | 1143 Laguna St | Perris | CA | 92571-7757 |
| AGUILA, EULICES | 1159 Laguna St | Perris | CA | 92571-7757 |
| CONTRERAS, LORRAINE | 1167 Laguna St | Perris | CA | 92571-7757 |
| CORONADO, YVONNE | 1132 Laguna St | Perris | CA | 92571-7758 |
| CLASS ORTEGA, ISMAEL | 1140 Laguna St | Perris | CA | 92571-7758 |
| IBARRA, ALBERTO J | 1055 Laguna St | Perris | CA | 92571-7760 |
| ROMAWAC, JEREMIE JOY | 1087 Laguna St | Perris | CA | 92571-7760 |
| CARRANZA, KRISHAWNA D | 1143 Viscano Ct | Perris | CA | 92571-7761 |
| RIVERS, JONATHAN D | 1149 Viscano Ct | Perris | CA | 92571-7761 |
| ROMERO DE ALBA, MARIA | 1110 Viscano Ct | Perris | CA | 92571-7762 |
| ALVAREZ, ALFRED | 1150 Viscano Ct | Perris | CA | 92571-7762 |
| GONZALEZ, CHRISTIAN | 1158 Viscano Ct | Perris | CA | 92571-7762 |
| VARGAS, GILBERT | 1166 Viscano Ct | Perris | CA | 92571-7762 |
| CERVANTES,RIGOBERTO | 1061 Viscano Ct | Perris | CA | 92571-7764 |
| MONTANO, RICARDO | 1069 Viscano Ct | Perris | CA | 92571-7764 |
| CARMOUCHE-ESTRADA, JENNIFER | 1085 Viscano Ct | Perris | CA | 92571-7764 |
| PEREZ, RAYMOND | 2027 Escondido Way | Perris | CA | 92571-7765 |
| PENA, MARY | 1064 Citrus Ave | Perris | CA | 92571-7766 |
| ALBA, BERTHA ELVIRA | 1072 Citrus Ave | Perris | CA | 92571-7766 |
| ABDELJABBAR, AHLAM | 1920 Nogales Ave | Perris | CA | 92571-7768 |
| CHAVEZ, STACEY | 1932 Nogales Ave | Perris | CA | 92571-7768 |
| ZAVALZA, CARMEN | 1944 Nogales Ave | Perris | CA | 92571-7768 |
| GOMEZ, MEGAN I | 1956 Nogales Ave | Perris | CA | 92571-7768 |
| MESINA, EVELYN | 1956 Nogales Ave | Perris | CA | 92571-7768 |

EXHIBIT A    PAGE 47

| | | | | |
|---|---|---|---|---|
| RODRIGUEZ, JORGE | 2004 Nogales Ave | Perris | CA | 92571-7769 |
| RODRIGUEZ, JOSE A | 2064 Nogales Ave | Perris | CA | 92571-7769 |
| SOTO, JANINE | 2021 Nogales Ave | Perris | CA | 92571-7770 |
| DIAZ, JUVENAL | 2045 Nogales Ave | Perris | CA | 92571-7770 |
| GARCIA, JOSE DE JESUS | 2069 Nogales Ave | Perris | CA | 92571-7770 |
| ANAYA, MARIA | 2112 Nogales Ave | Perris | CA | 92571-7771 |
| NARANJO, MARIA | 1068 Yorba St | Perris | CA | 92571-7773 |
| MURILLO, DELFINO | 1076 Yorba St | Perris | CA | 92571-7773 |
| VANG, KAYING | 1148 Yorba St | Perris | CA | 92571-7774 |
| BOUTTE, SHENEQUA | 1164 Yorba St | Perris | CA | 92571-7774 |
| CRENSHAW, WENDY | 1051 Yorba St | Perris | CA | 92571-7775 |
| RABING, VANESSA | 1067 Yorba St | Perris | CA | 92571-7775 |
| LOPEZ, IRMA | 1083 Yorba St | Perris | CA | 92571-7775 |
| RODRIGUEZ, CINDY | 1139 Yorba St | Perris | CA | 92571-7776 |
| WILSON, SHAWN A | 1049 Cordozo St | Perris | CA | 92571-7777 |
| HERNANDEZ, RAQUEL | 1065 Cordozo St | Perris | CA | 92571-7777 |
| DODSON, RAY | 1073 Cordozo St | Perris | CA | 92571-7777 |
| LOPEZ, RICARDO A | 1058 Cordozo St | Perris | CA | 92571-7778 |
| HAMPTON, THELMA | 1121 Cordozo St | Perris | CA | 92571-7780 |
| PAMERIN HOLLEMAN | 1145 Cordozo St | Perris | CA | 92571-7780 |
| SANCHEZ, ELSA | 1161 Cordozo St | Perris | CA | 92571-7780 |
| RAMIREZ, JHOVANNA | 1032 Regala St | Perris | CA | 92571-7781 |
| MILES, JOSHUA | 1048 Regala St | Perris | CA | 92571-7781 |
| FRANCIS, MOWAYNE | 1080 Regala St | Perris | CA | 92571-7781 |
| HOWARD, BRANDON | 1096 Regala St | Perris | CA | 92571-7781 |
| JANES, ALI SHELBY ROA | 1041 Regala St | Perris | CA | 92571-7782 |
| TERRY, MICAHEL | 1065 Regala St | Perris | CA | 92571-7782 |
| ZUNIGA, SAMUEL | 1089 Regala St | Perris | CA | 92571-7782 |
| MARTINEZ, YULY | 1104 Regala St | Perris | CA | 92571-7783 |
| BALTAZAR, GERARDO | 1112 Regala St | Perris | CA | 92571-7783 |
| NUNEZ, JUAN CARLOS | 1128 Regala St | Perris | CA | 92571-7783 |
| SCOGGINS, DONNA | 1136 Regala St | Perris | CA | 92571-7783 |
| RODRIGUEZ, FREIDER | 1176 Regala St | Perris | CA | 92571-7783 |
| MONTOYA, WILFRIDO | 1105 Regala St | Perris | CA | 92571-7784 |
| BROOKIES, LONNIE | 1121 Regala St | Perris | CA | 92571-7784 |
| ZELAYA, ROGER | 1129 Regala St | Perris | CA | 92571-7784 |
| THE RED CARPET HAIR STUDIO | 1137 Regala St | Perris | CA | 92571-7784 |
| ALAJAS, IOLA JANE | 1153 Regala St | Perris | CA | 92571-7784 |
| OTIS, ANITRIA  K | 1161 Regala St | Perris | CA | 92571-7784 |
| SNODGRASS, ANDREW | 1169 Regala St | Perris | CA | 92571-7784 |
| MOLINA, JESSICA | 1086 Moraga Ave | Perris | CA | 92571-7785 |
| ACEVEDO, ANGEL | 1150 Moraga Ave | Perris | CA | 92571-7786 |
| URRUTIA, OLGA | 1166 Moraga Ave | Perris | CA | 92571-7786 |
| SPARKMAN, BENJAMIN C | 1037 Moraga Ave | Perris | CA | 92571-7787 |
| MENDOZA, LUIS | 1053 Moraga Ave | Perris | CA | 92571-7787 |
| SANCHEZ, ALEJANDRA | 1069 Moraga Ave | Perris | CA | 92571-7787 |
| ROBLES, JOYCE LANNIE | 1077 Moraga Ave | Perris | CA | 92571-7787 |
| LOWE, SHYRA | 1117 Moraga Ave | Perris | CA | 92571-7788 |
| SANI, JASBIR | 1133 Moraga Ave | Perris | CA | 92571-7788 |
| BLACKMER, MELANIE | 1141 Moraga Ave | Perris | CA | 92571-7788 |

| | | | | |
|---|---|---|---|---|
| TOUFIQ, IRSHAD | 1173 Moraga Ave | Perris | CA | 92571-7788 |
| MILLER, RENEE | 1181 Moraga Ave | Perris | CA | 92571-7788 |
| GUZMAN, VICTOR | 1812 Turismo Ln | Perris | CA | 92571-7789 |
| HERIGSTAD, BILL J | PO Box 87 | Perris | CA | 92572-0087 |
| LUKE, LAURENCE | PO Box 302 | Perris | CA | 92572-0302 |
| RAMIREZ, MARGARITA E | PO Box 353 | Perris | CA | 92572-0353 |
| SANDERS, LARRY | PO Box 451 | Perris | CA | 92572-0451 |
| LOPEZ, VERONICA | PO Box 484 | Perris | CA | 92572-0484 |
| CAMPBELL, CYNTHIA | PO Box 804 | Perris | CA | 92572-0804 |
| BLACKBURN, ALICE B | PO Box 1370 | Perris | CA | 92572-1370 |
| DUKES, KEITH | PO Box 1768 | Perris | CA | 92572-1768 |
| MITCHELLE, DEON | PO Box 1904 | Perris | CA | 92572-1904 |
| HENSLEY,  CHAD | PO Box 1971 | Perris | CA | 92572-1971 |
| STEPHAN, KEITH | PO Box 39 | Wildomar | CA | 92595-0039 |
| TISDALE, TOM H | PO Box 274 | Wildomar | CA | 92595-0274 |
| KRITES, CLIFF | PO Box 301 | Wildomar | CA | 92595-0301 |
| MARES, IRENE | PO Box 921 | Wildomar | CA | 92595-0921 |
| MULLAINATHAN, MURUGESAN | PO Box 1023 | Wildomar | CA | 92595-1023 |
| RACINE, MARCEL | PO Box 1168 | Wildomar | CA | 92595-1168 |
| PENA, VANESSA | 20484 Big Sycamore Ct | Wildomar | CA | 92595-6900 |
| OIEN, HADLEY J | 20508 Big Sycamore Ct | Wildomar | CA | 92595-6901 |
| STEPHENS, ROGER | 20513 Big Sycamore Ct | Wildomar | CA | 92595-6901 |
| LEVELS, BARBARA | 33036 Sheila Ln | Wildomar | CA | 92595-6903 |
| BOWDEN, CARL E | 33204 Sheila Ln | Wildomar | CA | 92595-6905 |
| LOTTERER, MARY | 20533 Cooper Hawk Ct | Wildomar | CA | 92595-6907 |
| LAMERE, MARIA E | 20576 Cooper Hawk Ct | Wildomar | CA | 92595-6907 |
| SAHAGUN, SAUL | 20506 Fox Den Rd | Wildomar | CA | 92595-6913 |
| BAUCHEMIN, MARITESS | 20247 Soaring Falcon Ct | Wildomar | CA | 92595-6916 |
| NUNEZ, RENATO | 20249 Crested Finch Ct | Wildomar | CA | 92595-6922 |
| CAMPBELL, ROBERT | 20496 Union St | Wildomar | CA | 92595-8171 |
| RODRIGUEZ,SHEARLY | 20103 Albert St | Wildomar | CA | 92595-8246 |
| SIMON, BONNIE | 32828 Alderbrook Rd | Wildomar | CA | 92595-8249 |
| GARRETT, KATHERINE | 32851 Alderbrook Rd | Wildomar | CA | 92595-8249 |
| SANCHEZ, DESIREE | 20211 Autumn Oak Pl | Wildomar | CA | 92595-8253 |
| HOLLAND, ESTEFANY | 32595 Buckhorn Rd | Wildomar | CA | 92595-8255 |
| TRAN, TRUNG | 32576 Cloud Crest Ct | Wildomar | CA | 92595-8262 |
| NAUS, CHERYL | 20131 Hill Spring Rd | Wildomar | CA | 92595-8266 |
| STEVENS, JEFFREY | 20152 Mapleleaf Ct | Wildomar | CA | 92595-8271 |
| ROSENBERGER, DAVID | 20160 Ross Rd | Wildomar | CA | 92595-8273 |
| SHOCKLEY, ANGELA N | 32745 Trailwood Ct | Wildomar | CA | 92595-8274 |
| SANZOTERA, KEN | 32872 Trailwood Ct | Wildomar | CA | 92595-8275 |
| BENJAMIN, DIANNE | 32805 Sheila Ln | Wildomar | CA | 92595-9323 |
| MATTESON, WENDY | 32814 Almond Tree Ln | Wildomar | CA | 92595-9333 |
| D'ANGELO, JOSEPH | 20480 Bryant St | Wildomar | CA | 92595-9378 |
| HERNANDEZ, VALERIE | 33154 Robert St | Wildomar | CA | 92595-9413 |
| MULLINGS, LARRY | 20340 Grand Ave | Wildomar | CA | 92595-9435 |
| BACKUS, ANTHONY W | 20752 Olivewood Cir | Wildomar | CA | 92595-9465 |
| DALE, NICOLE R | 20575 Stage Rd | Wildomar | CA | 92595-9466 |
| FORD, JEFFREY B | 33271 Hixon St | Wildomar | CA | 92595-9468 |
| HUNT, JENNIFER J | 20730 Grand Ave | Wildomar | CA | 92595-9491 |

| | | | | |
|---|---|---|---|---|
| GUEVARA, CHERIE | 24812 Butterchurn Rd | Wildomar | CA | 92595-8387 |
| DUNAHOO, TRACY | 24884 Butterchurn Rd | Wildomar | CA | 92595-8387 |
| KOENIG, JUNE | 24937 Butterchurn Rd | Wildomar | CA | 92595-8388 |
| HARRISON, JACK | 24375 Woodshed Way | Wildomar | CA | 92595-9100 |
| EDWARDS, FLECIA | 24501 Woodshed Way | Wildomar | CA | 92595-9102 |
| RUIZ RIOS, RAMIRO | 33581 Harvest Way | Wildomar | CA | 92595-9119 |
| MCCOURT, BRIAN | 34015 Harvest Way | Wildomar | CA | 92595-9124 |
| TRUDO, HOWARD | 34153 Olive Grove Rd | Wildomar | CA | 92595-9125 |
| LYNN, RON | 34197 Olive Grove Rd | Wildomar | CA | 92595-9125 |
| ADRIAN, TIM | 34335 Corncrib Cir | Wildomar | CA | 92595-9135 |
| SHAFFER, SASHELL | 34230 Harvest Way | Wildomar | CA | 92595-9138 |
| KOCH, JESSICA | 33345 Homestead Ln | Wildomar | CA | 92595-9166 |
| BECKER, ROBERT E | 33371 Homestead Ln | Wildomar | CA | 92595-9166 |
| SCHULTZ, BRENTON | 33386 Homestead Ln | Wildomar | CA | 92595-9166 |
| PHILLIPS, JUDY A | 33226 Homestead Ln | Wildomar | CA | 92595-9169 |
| HIGGINS, REBEKAH | 34496 Pumpkin Patch Rd | Wildomar | CA | 92595-9267 |
| Sean Bryant | 34496 Pumpkin Patch Rd | Wildomar | CA | 92595-9267 |
| STEVENSON, TIMOTHY | 34809 The Farm Rd | Wildomar | CA | 92595-9288 |
| QUICK, KEVIN | 34460 Meadowview Ct | Wildomar | CA | 92595-9289 |
| GREENE, PATRICK S | 34720 The Farm Rd | Wildomar | CA | 92595-9291 |
| JONES, LINDA | 34277 Harrow Hill Rd | Wildomar | CA | 92595-9364 |
| RADLINSKI, JAMES | 33929 Applecart Ct | Wildomar | CA | 92595-9411 |
| THOMAS, STEVE | 33937 Applecart Ct | Wildomar | CA | 92595-9411 |
| KUNZ, DEANNA | 24010 Wheatfield Cir | Wildomar | CA | 92595-9447 |
| BOOKOUT, GENE | 34261 The Farm Rd | Wildomar | CA | 92595-9473 |
| KORNMANN, ROBERT GORDON | 34231 Tractor Trl | Wildomar | CA | 92595-9490 |
| HECKMAN, JAMES | 20621 Cashew St | Wildomar | CA | 92595-7435 |
| RESHAT, ERTUN | 32042 Cabernet Pl | Wildomar | CA | 92595-7541 |
| SMITH, HOWARD | 21070 Cashew St | Wildomar | CA | 92595-7544 |
| FLORENCE, HELEN | 34150 Clovis Way | Wildomar | CA | 92595-7578 |
| KUSAYANAGI, COURTNEY | 34288 Hidden Glen Cir | Wildomar | CA | 92595-8137 |
| WILLIAMS, YUMIKO J | 22163 Canyon Dr | Wildomar | CA | 92595-8138 |
| VUELVAS, LUIS | 22302 Osprey Ct | Wildomar | CA | 92595-8147 |
| RIDDLE, STEVE | 22286 Osprey Ct | Wildomar | CA | 92595-8148 |
| DUNHAN, ROBERT | 22269 Sequoia Cir | Wildomar | CA | 92595-8149 |
| GUILLEN, PEDRO | 21561 Walnut St | Wildomar | CA | 92595-8802 |
| CRISMON, KELLI | 20612 Cashew St | Wildomar | CA | 92595-8981 |
| EDWORDS, NANCY | 20771 Cashew St | Wildomar | CA | 92595-8984 |
| VAZQUEZ, MARIA | 20781 Cashew St | Wildomar | CA | 92595-8984 |
| BETTS,RAYMOND A | 34600 Rye Ln | Wildomar | CA | 92595-8986 |
| GALDAMEZ, YANIRA | 34615 Hickory Ln | Wildomar | CA | 92595-8994 |
| ENRIQUEZ, THOMAS F. | 34668 Orchard St | Wildomar | CA | 92595-8998 |
| BORDELON, ADELE | 34315 Dorof Ct | Wildomar | CA | 92595-9189 |
| LOBO, WESLEY L | 34290 Tanisha Ct | Wildomar | CA | 92595-9196 |
| VON MOOS, J | 33675 Raciti Rd | Wildomar | CA | 92595-7562 |
| LEIBIWITZ, DARREN S | 33717 Harvest Way E | Wildomar | CA | 92595-7666 |
| ROBINSON, GLORIA | 33749 Harvest Way E | Wildomar | CA | 92595-7666 |
| MCGATHEY, LESLEY | 24853 Rainbarrel Rd | Wildomar | CA | 92595-7667 |
| PILATO, RACHELLE | 24930 Rainbarrel Rd | Wildomar | CA | 92595-7668 |
| SIEVERT, MATTHEW | 33711 Wagon Train Dr | Wildomar | CA | 92595-7669 |

| | | | | |
|---|---|---|---|---|
| JIMENEZ, FRANCISCO | 33746 Wagon Train Dr | Wildomar | CA | 92595-7669 |
| GETMAN, THOMAS | 33751 Wagon Train Dr | Wildomar | CA | 92595-7669 |
| SARGENT, KASANDRA L | 33927 Wagon Train Dr | Wildomar | CA | 92595-7671 |
| DEMELLO, MARIA | 33975 Wagon Train Dr | Wildomar | CA | 92595-7671 |
| GREEN, NORMA | 33622 Mill Pond Dr | Wildomar | CA | 92595-7672 |
| ALEXANDER, JENNIFER L. | 33654 Mill Pond Dr | Wildomar | CA | 92595-7672 |
| MOORE, TYLER | 33880 Harvest Way E | Wildomar | CA | 92595-7674 |
| LAIRD, SONNY | 24949 Mandarin Ct | Wildomar | CA | 92595-7676 |
| CRITCHFIELD, WILLIAM | 24981 Mandarin Ct | Wildomar | CA | 92595-7676 |
| TURGEON, ANDRE | 33388 Hidden Hollow Dr | Wildomar | CA | 92595-8702 |
| COHEN, RONALD P | 24896 Deep Well Rd | Wildomar | CA | 92595-8706 |
| ARRINGTON, ASHLEY | 33337 Hidden Hollow Dr | Wildomar | CA | 92595-8708 |
| SMITH, CINDY | 33410 Harvest Way E Unit E | Wildomar | CA | 92595-8711 |
| SAN AGUSTIN, ARJANE | 24456 Oak Circle Dr | Wildomar | CA | 92595-8734 |
| MELENDEZ, MELISSA | 33580 Windmill Rd | Wildomar | CA | 92595-8843 |
| WELTER, JANET | 33580 Windmill Rd | Wildomar | CA | 92595-8843 |
| PLAKOS, STEVEN | 33326 Windmill Rd | Wildomar | CA | 92595-8849 |
| LYONS, SALLY M | 33969 Windmill Rd | Wildomar | CA | 92595-8871 |
| MONGE, DANIEL E | 33760 Windmill Rd | Wildomar | CA | 92595-8873 |
| WATTERS, SUSAN | 33668 Plowshare Rd | Wildomar | CA | 92595-8889 |
| TIDWELL, OLIVER | 33637 Harvest Way E | Wildomar | CA | 92595-8895 |
| KING, JOHN | 24555 Wagon Wheel Ln | Wildomar | CA | 92595-9165 |
| EVANS, JUSTIN N | 20617 Kasaba Ct | Wildomar | CA | 92595-8192 |
| KEELINE, KIM | 21390 Lemon St | Wildomar | CA | 92595-8408 |
| SILVA, RAMONA | 21485 Lemon St | Wildomar | CA | 92595-8409 |
| ORNELAS, ERIKA | 21638 Wagon Rim Ct | Wildomar | CA | 92595-8465 |
| CERVANTES, ANTONIO | 21741 Wagon Rim Ct | Wildomar | CA | 92595-8466 |
| BINDER, ADAM B | 33960 Christopher Ln | Wildomar | CA | 92595-8785 |
| VARGAS, CLAUDIA | 33969 Christopher Ln | Wildomar | CA | 92595-8785 |
| LUND, KEELY | 20917 Como St | Wildomar | CA | 92595-8792 |
| MURPHY, GLENN A. | 33415 Shay Ln | Wildomar | CA | 92595-8864 |
| ARMIJO, CHERYL | 20609 Anson Way | Wildomar | CA | 92595-9252 |
| CORRALES, GUSTAVO | 32642 Durango Ct | Wildomar | CA | 92595-9261 |
| RABATIN, PAULA | 32602 Kirkwood Ct | Wildomar | CA | 92595-9270 |
| LUMSDEN, NANCY | 20858 Palomar St | Wildomar | CA | 92595-9278 |
| MOODY, JOHN C | 34286 Garden Hill Dr | Wildomar | CA | 92595-7002 |
| PICOTT, CHANDA D | 34298 Garden Hill Dr | Wildomar | CA | 92595-7002 |
| PATTON, MARICA | 34859 Frederick St Ste 101 | Wildomar | CA | 92595-7007 |
| LILIA CARDONA | 34310 Garden Hill Dr | Wildomar | CA | 92595-7009 |
| GONZALEZ, GUILLERMO | 34322 Garden Hill Dr | Wildomar | CA | 92595-7009 |
| TOU, DAVID | 22688 Summer Sage Way | Wildomar | CA | 92595-7010 |
| HOLEM, JOHN | 22689 Summer Sage Way | Wildomar | CA | 92595-7010 |
| VELAZCO, JUAN | 22700 Summer Sage Way | Wildomar | CA | 92595-7011 |
| YEAGER, LORENE | 22701 Summer Sage Way | Wildomar | CA | 92595-7011 |
| GOMEZ, MARCOS | 22725 Summer Sage Way | Wildomar | CA | 92595-7011 |
| DESANTIS, CLAUDIA | 22785 Summer Sage Way | Wildomar | CA | 92595-7011 |
| GUIJARRO, MARCIAL | 22743 Valley Vista Cir | Wildomar | CA | 92595-7300 |
| GARCIA, MARTIN | 22387 Hillshore Ct | Wildomar | CA | 92595-7303 |
| MEMBRENO, NERY J | 22395 Spur Brook Dr | Wildomar | CA | 92595-7308 |
| FUGATE, GABRIELLA | 22711 Juliet Way | Wildomar | CA | 92595-7597 |

| | | | | |
|---|---|---|---|---|
| CUEVAS, LINDA | 22712 Juliet Way | Wildomar | CA | 92595-7597 |
| REYES, ANDREA MARIE N | 22783 Juliet Way | Wildomar | CA | 92595-7597 |
| LINNEMANN, KENNY | 22639 Juliet Way | Wildomar | CA | 92595-7599 |
| PIERCE, ANDREW B | 22687 Juliet Way | Wildomar | CA | 92595-7599 |
| USTARIZ, GERMAN | 34520 Monte Vista Dr | Wildomar | CA | 92595-8035 |
| FULBRIGHT, DANIEL | 33514 Great Falls Rd | Wildomar | CA | 92595-8300 |
| BLEIFUS, ROBERT JR | 33577 Great Falls Rd | Wildomar | CA | 92595-8300 |
| ALVAREZ, ZAMIRA | 22507 Mccormick Ct | Wildomar | CA | 92595-8308 |
| WILLIAMS, ROBERT G | 34242 Pheasant Run Cir | Wildomar | CA | 92595-8314 |
| RAYBURN, BOB | 33554 Sellers Rd | Wildomar | CA | 92595-8318 |
| SANCHEZ, BIANCA | 33620 Sellers Rd | Wildomar | CA | 92595-8319 |
| BRAGG, JOHN | 34195 Shaded Meadow Cir | Wildomar | CA | 92595-8321 |
| REIDMULLER, DAVID | 22506 Spur Brook Dr | Wildomar | CA | 92595-8327 |
| SERAFIN, MIGUEL A | 22659 Sunnybrook Dr | Wildomar | CA | 92595-8328 |
| STREETER, CHERI | 22750 Sunnybrook Dr | Wildomar | CA | 92595-8329 |
| BISHOP, SHANNON | 33549 Tamerron Way | Wildomar | CA | 92595-8330 |
| KRAFT, GARALD | 33550 Tamerron Way | Wildomar | CA | 92595-8330 |
| SAMANIEGO, MARTHA C | 33610 Tamerron Way | Wildomar | CA | 92595-8331 |
| MOORE, CLARENCE E | 33720 Tamerron Way | Wildomar | CA | 92595-8332 |
| BENEDICT, ALAN E | 22695 Valley Vista Cir | Wildomar | CA | 92595-8334 |
| GARCIA, RICARDO | 22847 Valley Vista Cir | Wildomar | CA | 92595-8336 |
| WESTHAVER, LAURA J | 33382 View Crest Dr | Wildomar | CA | 92595-8337 |
| PFLAUMER, ALEC | 33657 View Crest Dr | Wildomar | CA | 92595-8340 |
| THYSELL, DONALD | 33669 View Crest Dr | Wildomar | CA | 92595-8340 |
| FREITAS, DARRYL | 34039 Walnut Creek Rd | Wildomar | CA | 92595-8345 |
| MC LEAN, KEISHA R | 33893 Barrengo Dr | Wildomar | CA | 92595-8479 |
| ALEXANDER, BERNARD | 33519 Breckenridge Trl | Wildomar | CA | 92595-8481 |
| HOY, JEREMY | 33572 Breckenridge Trl | Wildomar | CA | 92595-8481 |
| VERMILLION, JEREMY | 33604 Breckenridge Trl | Wildomar | CA | 92595-8482 |
| LAKE, STEVEN B | 33625 Breckenridge Trl | Wildomar | CA | 92595-8482 |
| KAISER, JASON A | 33838 Breckenridge Trl | Wildomar | CA | 92595-8484 |
| BYERLEY, DAN | 33540 Canyon Ranch Rd | Wildomar | CA | 92595-8490 |
| SALIM, FAEZ | 33550 Canyon Ranch Rd | Wildomar | CA | 92595-8490 |
| TUCKER, COLLEEN | 33600 Canyon Ranch Rd | Wildomar | CA | 92595-8491 |
| VICNAIRE, CARL L | 33725 Canyon Ranch Rd | Wildomar | CA | 92595-8492 |
| PORRAS, FRANCISCO | 33765 Canyon Ranch Rd | Wildomar | CA | 92595-8492 |
| PARRA, CRISTIAN | 33820 Canyon Ranch Rd | Wildomar | CA | 92595-8493 |
| LEE, DAN | 33827 Canyon Ranch Rd | Wildomar | CA | 92595-8493 |
| LUONG, STEVEN | 33865 Canyon Ranch Rd | Wildomar | CA | 92595-8493 |
| ROBERTS, SANDY | 33922 Canyon Ranch Rd | Wildomar | CA | 92595-8494 |
| POWELL, WAYNE E | 33934 Canyon Ranch Rd | Wildomar | CA | 92595-8494 |
| GARCIA, BARBARA L | 34234 Countryside Cir | Wildomar | CA | 92595-8498 |
| GONZALEZ, RICARDO | 22527 Elbow Creek Trl | Wildomar | CA | 92595-8499 |
| FISHER, ANDREW P | 32520 Crooked Arrow Dr | Wildomar | CA | 92595-7001 |
| MARTIN, LAURA | 22020 Blondon Ct | Wildomar | CA | 92595-7881 |
| IREY, CLARENCE L | 22001 Blondon Ct | Wildomar | CA | 92595-7882 |
| ROSS, SHAQUILLE | 22033 Blondon Ct | Wildomar | CA | 92595-7882 |
| ROMAN, CECILIO | 22180 Blondon Ct | Wildomar | CA | 92595-7883 |
| AFENIR, TY | 22153 Blondon Ct | Wildomar | CA | 92595-7884 |
| RASKY, DONALD | 22165 Country Hills Dr | Wildomar | CA | 92595-7890 |

| | | | | |
|---|---|---|---|---|
| BOWERS, SELESTE | 33432 Hillcrest Ct | Wildomar | CA | 92595-8049 |
| BENOIT, BENJAMIN J | 33492 Hillcrest Ct | Wildomar | CA | 92595-8049 |
| HANNA, FARIS | 22850 Sheffield Ct | Wildomar | CA | 92595-8106 |
| SCOTT, BRIAN | 22125 Valley Ter | Wildomar | CA | 92595-8113 |
| MOLLICA, ERNESTINE | 22120 Waite St | Wildomar | CA | 92595-8120 |
| OROZCO, RAMON A JR | 33265 Winding Way | Wildomar | CA | 92595-8123 |
| ROE, CLAYTON | 33163 Willow Tree Ln | Wildomar | CA | 92595-8219 |
| AGOSTO, GERBERT | 33326 Willow Tree Ln | Wildomar | CA | 92595-8222 |
| O'DELL, JODIE | 22933 Windtree Ave | Wildomar | CA | 92595-8231 |
| LEMERY, LARRY | 22969 Windtree Ave | Wildomar | CA | 92595-8231 |
| JAMES, LAURIE | 33220 Windtree Ave | Wildomar | CA | 92595-8234 |
| DUNHAM, GERRI | 22065 Woodcreek Ln | Wildomar | CA | 92595-8239 |
| KENNEDY, CORY | 22095 Woodcreek Ln | Wildomar | CA | 92595-8239 |
| BIDDLE, KEN J | 22105 Woodcreek Ln | Wildomar | CA | 92595-8240 |
| ARTEAGA, ERNEST O | 22236 Woodcreek Ln | Wildomar | CA | 92595-8242 |
| MOREHART, KORI | 23132 Crab Hollow Cir | Wildomar | CA | 92595-8355 |
| JONES, BOBBY | 21655 Sedco Heights Dr | Wildomar | CA | 92595-8399 |
| LUCY TRCKA | 34590 Orange St | Wildomar | CA | 92595-8944 |
| KELLEY, JENNIFER | 21432 Maple St | Wildomar | CA | 92595-9616 |
| LESBIA MENDEZ | 32745 Wildomar Trl | Wildomar | CA | 92595-9656 |
| GERONIMO, DANIEL TOLEDO | 32857 Wildomar Trl | Wildomar | CA | 92595-9660 |
| Youngjin Choi | 36640 Summer Dain Ln | Wildomar | CA | 92595-7402 |
| JEFFRIES, AUBREE | 35607 Winkler St | Wildomar | CA | 92595-7403 |
| PATRICK, MATT | 25678 Via Sarah | Wildomar | CA | 92595-7406 |
| MARRUFFO, DOMINIC | 35670 David Ln | Wildomar | CA | 92595-7411 |
| KEPFORD, PHILLIP | 35694 David Ln | Wildomar | CA | 92595-7411 |
| BLACK, YOKO | 25913 Seagrass Trl | Wildomar | CA | 92595-7415 |
| MATTI, ANDREW | 36712 Summer Dain Ln | Wildomar | CA | 92595-7444 |
| FUENTES, MICHEAL | 36719 Summer Dain Ln | Wildomar | CA | 92595-7445 |
| MOOTE, ROSE MARY | 25074 Portica Ct | Wildomar | CA | 92595-7527 |
| HINDERS, MERCEDEZ | 25079 Portica Ct | Wildomar | CA | 92595-7527 |
| CHADWICK, JAMES | 25144 Portica Ct | Wildomar | CA | 92595-7528 |
| ANDERSON, TYRONE | 35522 Crossroads St | Wildomar | CA | 92595-7529 |
| CALDERON, ART | 35550 Crossroads St | Wildomar | CA | 92595-7529 |
| HOWARD, JESSICA KAY | 35583 Crossroads St | Wildomar | CA | 92595-7529 |
| DIBERNARDO, JENNY | 35634 Crossroads St | Wildomar | CA | 92595-7530 |
| MORA, DORA ELIZABETH | 35690 Crossroads St | Wildomar | CA | 92595-7530 |
| AMADOR, ISRAEL | 25125 Cedar Ridge Ct | Wildomar | CA | 92595-7533 |
| TAYLOR, JUSTIN | 36113 Mustang Spirit Ln | Wildomar | CA | 92595-7604 |
| CAMPBELL, JACQUELYN | 36122 Mustang Spirit Ln | Wildomar | CA | 92595-7604 |
| DESMIDT, CAMERON R | 36197 Mustang Spirit Ln | Wildomar | CA | 92595-7604 |
| SCOTT, SHAWNTA | 36290 Mustang Spirit Ln | Wildomar | CA | 92595-7605 |
| DURAN, VANESSA | 36144 Lipizzan Ln | Wildomar | CA | 92595-7608 |
| BURGESS, CHRISTOPHER | 25109 Meridian Ct | Wildomar | CA | 92595-7609 |
| RODGERS, LORETTA CONNIE | 25145 Meridian Ct | Wildomar | CA | 92595-7609 |
| GREENWAY, MARK | 25094 Meridian Ct | Wildomar | CA | 92595-7609 |
| STEELE, CHAKARLOS | 36072 Lipizzan Ln | Wildomar | CA | 92595-7611 |
| NORVELL, WILLIAM G | 36083 Horseshoe Ct | Wildomar | CA | 92595-7615 |
| REINKE, RONALD | 36095 Horseshoe Ct | Wildomar | CA | 92595-7615 |
| SWEETLAND, IRENE | 25196 Wolcott Ct | Wildomar | CA | 92595-7624 |

| | | | | |
|---|---|---|---|---|
| NUNALLY, ELAINE | 25043 Loring Rd | Wildomar | CA | 92595-7628 |
| CARPENTER, MARIA | 25079 Loring Rd | Wildomar | CA | 92595-7628 |
| MARTINEZ, CARMEN | 25199 Loring Rd | Wildomar | CA | 92595-7631 |
| ROSS, RITA | 35866 Butchart St | Wildomar | CA | 92595-7634 |
| LAHEIST, MERLENE | 35926 Butchart St | Wildomar | CA | 92595-7635 |
| AGUILAR, JESUS | 35820 Camelot Cir | Wildomar | CA | 92595-7736 |
| PEREZ, DESIREE | 35897 Camelot Cir | Wildomar | CA | 92595-7736 |
| MC COWEN, KEVIN | 35916 Camelot Cir | Wildomar | CA | 92595-7737 |
| JOHNSON, AMY | 35815 Covington Dr | Wildomar | CA | 92595-7738 |
| ADAME, RACHEL L | 35918 Covington Dr | Wildomar | CA | 92595-7739 |
| SAENNUAN, BANTHIT | 35942 Covington Dr | Wildomar | CA | 92595-7739 |
| ESPINOZA, RAY | 25319 Chesterfield Ln | Wildomar | CA | 92595-7743 |
| PHAM, LINH M | 25355 Chesterfield Ln | Wildomar | CA | 92595-7743 |
| HARGROVE, SAM | 25403 Chesterfield Ln | Wildomar | CA | 92595-7744 |
| POLDER, ANDREW J | 24931 Mauri Ct | Wildomar | CA | 92595-7760 |
| PEREZ, ROSA | 24967 Mauri Ct | Wildomar | CA | 92595-7760 |
| LANE, GENNA | 24870 Kentman Ct | Wildomar | CA | 92595-7761 |
| OUELLETTE, KIMBERLY | 24811 Parkland Ct | Wildomar | CA | 92595-7857 |
| COPELAND, TOM J | 24985 Pasture Ct | Wildomar | CA | 92595-7976 |
| KB HOME | 36310 Inland Valley Dr Ste 300 | Wildomar | CA | 92595-7594 |
| Caramia Infantino | 36310 Inland Valley Dr Ste 300 | Wildomar | CA | 92595-7594 |
| ARMENDARIZ, YOANA | 21348 Coral Rock Ln | Wildomar | CA | 92595-6923 |
| WINBIGLER, JASON | 21516 Coral Rock Ln | Wildomar | CA | 92595-6925 |
| FUENTES, DEANDREA | 21567 Coral Rock Ln | Wildomar | CA | 92595-6925 |
| GONZALEZ, EMMANUEL | 21612 Coral Rock Ln | Wildomar | CA | 92595-6926 |
| OUILLETTE, DARRIN | 21648 Coral Rock Ln | Wildomar | CA | 92595-6926 |
| BRANCH, KADIAN E | 33309 Chert Ln | Wildomar | CA | 92595-6928 |
| WILLEFORD, CHRISTOPHER | 21595 Marble Ct | Wildomar | CA | 92595-6929 |
| MATHIS, JOSEPH | 21475 Terrazzo Ln | Wildomar | CA | 92595-6932 |
| NELSON, LAVALL | 21565 Pumice Ln | Wildomar | CA | 92595-6935 |
| GEIER, MARK | 21634 Pumice Ln | Wildomar | CA | 92595-6936 |
| HENDRICK, JODY | 21646 Pumice Ln | Wildomar | CA | 92595-6936 |
| YANG, CHANG | 21491 Windstone Dr | Wildomar | CA | 92595-6938 |
| ELDER, JOSHUA DANIEL | 22928 Nan St | Wildomar | CA | 92595-7774 |
| DEL RIO, CHRISTOPHER | 22976 Nan St | Wildomar | CA | 92595-7774 |
| FORD, DUSTIN | 36004 Madora Dr | Wildomar | CA | 92595-7775 |
| REDMAN, CLINTON | 36124 Madora Dr | Wildomar | CA | 92595-7776 |
| MORRISSEY, SHAWN | 36225 Madora Dr | Wildomar | CA | 92595-7780 |
| CONKLIN, DAVID | 21850 Highland St | Wildomar | CA | 92595-7787 |
| CHRISTOFFERSON, JEREMY M | 21809 Carnation Ln | Wildomar | CA | 92595-7812 |
| HUFFMAN, SANDRA D | 21803 Heliotrope Ln | Wildomar | CA | 92595-7815 |
| BENITEZ, JUANITA | 32553 Dahlia Ln | Wildomar | CA | 92595-7997 |
| MCGRANE, MATTHEW P | 21824 Poinsettia Ln | Wildomar | CA | 92595-7999 |
| ROATH, IDA | 32854 Virgo Way | Wildomar | CA | 92595-8055 |
| GUEVARA, GLORIA | 32934 Virgo Way | Wildomar | CA | 92595-8056 |
| LUSKY, STEVE | 32399 Virgo Way | Wildomar | CA | 92595-8058 |
| SOMERS, JAMES W | 32987 Virgo Way | Wildomar | CA | 92595-8058 |
| MOEHLING, ROBERT | 21880 Amethyst Rd | Wildomar | CA | 92595-8061 |
| CANRIGHT, ROBERT | 32900 Canyon Crest St | Wildomar | CA | 92595-8065 |
| STECKMAN, KATHY | 32932 Canyon Crest St | Wildomar | CA | 92595-8065 |

| | | | | |
|---|---|---|---|---|
| RUBIO, LILIAN | 32887 Willow Bay Rd | Wildomar | CA | 92595-8073 |
| NAVARETTE, JULIANN | 21796 Quartz Way | Wildomar | CA | 92595-8075 |
| BUSTOS, JOE | 21801 Quartz Way | Wildomar | CA | 92595-8077 |
| NAZ, ZULFIQAR | 32901 Starlight St | Wildomar | CA | 92595-8083 |
| LIMA, GINA M | 32896 Starlight St | Wildomar | CA | 92595-8084 |
| CLARK, MARIA G | 32853 Starlight St | Wildomar | CA | 92595-8085 |
| ESPADAS, ELIZABETH | 32869 Starlight St | Wildomar | CA | 92595-8085 |
| PHILLIPS, MICHAEL A | 21980 Alameda Del Monte | Wildomar | CA | 92595-8568 |
| ALONSO, FRANKIE | 33141 Claremont St | Wildomar | CA | 92595-8592 |
| ANDERSEN, DEBRA | 21745 Grand Ave | Wildomar | CA | 92595-9563 |
| MILLER, REBECCA | 22010 Alameda Del Monte | Wildomar | CA | 92595-9658 |
| MONNAHAN, AUTUMN M | 33070 Penrose St | Wildomar | CA | 92595-9723 |
| NAITZEHOU, LINDSAY | 21980 Highland St | Wildomar | CA | 92595-9757 |
| CHILD, MONIQUE | 33136 Elm St | Wildomar | CA | 92595-7587 |
| GARCIA, JAMES F | 20836 Silktassel Ct | Wildomar | CA | 92595-7600 |
| NADER, CONNIE | 20863 Silktassel Ct | Wildomar | CA | 92595-7600 |
| MACDONALD, KIYOE | 20868 Silktassel Ct | Wildomar | CA | 92595-7600 |
| SOLIS, ANGIE | 32685 Blue Mist Way | Wildomar | CA | 92595-7601 |
| MCCUNE, MICHELE B | 20841 Sundrops Ln | Wildomar | CA | 92595-7602 |
| WESSELS, STEVEN | 20846 Sundrops Ln | Wildomar | CA | 92595-7602 |
| PIERCE, DEBORAH | 21115 Wade Ct | Wildomar | CA | 92595-7726 |
| PARSLEY, STEVEN | 20763 Donielle Ct | Wildomar | CA | 92595-7750 |
| METZGER, PAM | 20770 Donielle Ct | Wildomar | CA | 92595-7750 |
| GYENES, CHARLES M | 21085 Cielo Vista Way | Wildomar | CA | 92595-8524 |
| ROBINSON, DAVID | 21185 Cielo Vista Way | Wildomar | CA | 92595-8526 |
| WASHINGTON, ANNE M | 33220 Wilson St | Wildomar | CA | 92595-8539 |
| MCELRATH, JEFF A | 20995 Alameda Del Monte | Wildomar | CA | 92595-8540 |
| MALDONADO, ALEJANDRA | 21690 Dunn St | Wildomar | CA | 92595-8545 |
| GEARHART, WALLY G. | 20834 Union St | Wildomar | CA | 92595-9275 |
| HERNANDEZ, WILLIAM | 32860 Chadlyn Ct | Wildomar | CA | 92595-9310 |
| JENDRO, BRIAN P | 21090 Union St | Wildomar | CA | 92595-9553 |
| NOVOTNY, MISTY | 21154 Palomar St | Wildomar | CA | 92595-9592 |
| BIESER, DAVID A | 21751 Pecan St | Wildomar | CA | 92595-9639 |
| STRINGER, CHARLES | 22040 Corazza St | Wildomar | CA | 92595-9749 |
| SELLS, KELLY | 21281 Illinois St | Wildomar | CA | 92595-9753 |
| DUNHAM, LARRY | 21285 Shoemaker Ln | Wildomar | CA | 92595-9756 |
| ELLIOTT, GRETA | 22388 Black Beauty Trl | Wildomar | CA | 92595-9764 |
| SHARP, RICHARD | 31940 Cash Ln | Wildomar | CA | 92595-9766 |
| DIAZ, HEIDI MICHELLE | 31987 Cash Ln | Wildomar | CA | 92595-9766 |
| MILANO, PAULE | 32702 Wesley St | Wildomar | CA | 92595-9780 |
| VIVANCO, MARIA S | 21610 Darby St | Wildomar | CA | 92595-9791 |
| SINE, WENDY | 24307 Rosita Dr | Wildomar | CA | 92595-7891 |
| ANDERSON, JAMES C | 24312 Rosita Dr | Wildomar | CA | 92595-7892 |
| SAMANIEGO, EDWARD | 24055 Rosita Dr | Wildomar | CA | 92595-7979 |
| GARCIA, KAREN | 24097 Rosita Dr | Wildomar | CA | 92595-7979 |
| DENNEY, DOUGG | 24172 Rosita Dr | Wildomar | CA | 92595-7982 |
| GOTHE, STEFAN | 24172 Rosita Dr | Wildomar | CA | 92595-7982 |
| MAKOWSKI, VALERIE | 24125 Rosita Dr | Wildomar | CA | 92595-7983 |
| MUSIA, NOEL RENE | 24284 Rosita Dr | Wildomar | CA | 92595-7992 |
| AZAB, ASHRAF | 35355 Billie Ann Rd | Wildomar | CA | 92595-8002 |

| CARTER, MICHAEL E | 35431 Marsh Ln | Wildomar | CA | 92595-8048 |
|---|---|---|---|---|
| HOMA, SHELDON | 35132 Awa Cir | Wildomar | CA | 92595-8588 |
| AUTRY, LORENA | 35145 Awa Cir | Wildomar | CA | 92595-8588 |
| HAMER, CAROL | 35156 Awa Cir | Wildomar | CA | 92595-8588 |
| PAULEY, DAVID | 35528 Ruth Ave | Wildomar | CA | 92595-9002 |
| HANDLEY, JAMES | 35653 Ruth Ave | Wildomar | CA | 92595-9003 |
| STEPHENSON, KARIN | 22627 Weatherly Ct | Wildomar | CA | 92595-9005 |
| HALEY, REGINA | 22723 Weatherly Ct | Wildomar | CA | 92595-9006 |
| WILLIAMS, CHRISTOPHER J | 22738 Weatherly Ct | Wildomar | CA | 92595-9007 |
| MURRAY, VALERIE | 22713 Blueberry Ln | Wildomar | CA | 92595-9009 |
| DI CIOLLA, KEN | 22719 Blueberry Ln | Wildomar | CA | 92595-9009 |
| SONIA URAGA | 35565 Billie Ann Rd | Wildomar | CA | 92595-9013 |
| PONCE, ARTURO | 22547 Raspberry Ln | Wildomar | CA | 92595-9015 |
| BROUGH, MICHAEL E | 35335 Marsh Ln | Wildomar | CA | 92595-9019 |
| RODRIGUEZ, HEATHER | 22705 Gierson Ave | Wildomar | CA | 92595-9025 |
| RODRIGUEZ, HEATHER | 22705 Gierson Ave | Wildomar | CA | 92595-9025 |
| DATUIN, ALEX | 22714 Gierson Ave | Wildomar | CA | 92595-9025 |
| MOSEID, DAVID | 22732 Queensbury Ct | Wildomar | CA | 92595-9032 |
| DESCHEPPER, ROBERT | 22786 Supa Ct | Wildomar | CA | 92595-9036 |
| ARQUISOLA, AUREA | 35496 Prairie Rd | Wildomar | CA | 92595-9060 |
| CAROL ALDA | 35258 Glen Ln | Wildomar | CA | 92595-9065 |
| ALDA, CAROL | 35258 Glen Ln | Wildomar | CA | 92595-9065 |
| STEVENS, DENNIS W | 35350 Kish Cir | Wildomar | CA | 92595-9500 |
| PEDERSON, AMY J | 35095 Momat Ave | Wildomar | CA | 92595-9507 |
| BOWMAN, KYLE | 35185 Momat Ave | Wildomar | CA | 92595-9508 |
| MONTERROZA, ANA | 35133 Pashal Pl | Wildomar | CA | 92595-9517 |
| STEVENSON, DANIEL | 35161 Pashal Pl | Wildomar | CA | 92595-9517 |
| SUTHERLAND, KENDEE | 35345 Wanki Ave | Wildomar | CA | 92595-9533 |
| COLEMAN, SCOTT R | 23333 Old Hill Rd | Wildomar | CA | 92595-9580 |
| MYERS, BRETT | 32055 Deseret Ct | Wildomar | CA | 92595-9689 |
| LUNA URIBE, MAGGIE | 35266 Gatu Ct | Wildomar | CA | 92595-9693 |
| PERRIN, AMPARO | 22846 Hunwut Dr | Wildomar | CA | 92595-9696 |
| ALLEN, RODNEY | 22845 Hunwut Dr | Wildomar | CA | 92595-9697 |
| DE JESUS, APOLINAR | 21380 Como St | Wildomar | CA | 92595-9783 |
| CARRILLO, AIDA | 32080 Dillon Cir | Wildomar | CA | 92595-9799 |
| RIANO, FRED | 35716 Susan Dr | Wildomar | CA | 92595-7106 |
| Philip Cortez | 35716 Susan Dr | Wildomar | CA | 92595-7106 |
| ZILKO, FRANK | 35745 Susan Dr | Wildomar | CA | 92595-7106 |
| GONZALES,  JUAN C | 35769 Susan Dr | Wildomar | CA | 92595-7106 |
| BORLASA, LOURDES | 35781 Susan Dr | Wildomar | CA | 92595-7106 |
| MUNNIKHUIS, BERT | 35841 Susan Dr | Wildomar | CA | 92595-7107 |
| VORA, SHASHIN | 35901 Susan Dr | Wildomar | CA | 92595-7108 |
| COOPER-BARELA, JEANNE | 35913 Susan Dr | Wildomar | CA | 92595-7108 |
| MARISOL ANDRADE | 35639 Dulock Rd | Wildomar | CA | 92595-7115 |
| FIGUEROA, JOSE | 25042 Cinnabar Ct | Wildomar | CA | 92595-7625 |
| CASTRO, ROBERTO | 35857 Carlton Rd | Wildomar | CA | 92595-7640 |
| LOPEZ, SAUL | 35948 Carlton Rd | Wildomar | CA | 92595-7641 |
| ALDUS, JOY | 35979 Country Park Dr | Wildomar | CA | 92595-7648 |
| PABLO, ALAURA | 24839 River Oak Ct | Wildomar | CA | 92595-7704 |
| COVERO, ARGIN | 24224 Senna Dr | Wildomar | CA | 92595-7709 |

| | | | | |
|---|---|---|---|---|
| PERLAS, MARIO P | 24238 Senna Dr | Wildomar | CA | 92595-7709 |
| ROSITA, MARIA | 24290 Topacio Ct | Wildomar | CA | 92595-7722 |
| SCHEUBER, THOMAS J | 35406 Veranda Cir | Wildomar | CA | 92595-7728 |
| DUNCAN, KERI L | 35490 Veranda Cir | Wildomar | CA | 92595-7728 |
| SCHLEUNIGER, ARNOLD | 35356 Meadow Park Cir | Wildomar | CA | 92595-7729 |
| SCHMOKER, JASON | 35359 Meadow Park Cir | Wildomar | CA | 92595-7729 |
| DEBORAH FOLCKA | 35455 Meadow Park Cir | Wildomar | CA | 92595-7730 |
| SITHIDEJ, STEVE | 24317 Senna Dr | Wildomar | CA | 92595-7821 |
| ALSHAMMIRY, KHALIFA | 24357 Brillante Dr | Wildomar | CA | 92595-7827 |
| WEBER, MARY | 24023 Senna Dr | Wildomar | CA | 92595-7830 |
| NEELY, JASON | 24042 Senna Dr | Wildomar | CA | 92595-7831 |
| HANLEY, JULIE | 35520 Country Park Dr | Wildomar | CA | 92595-7837 |
| HEASLIP, SUSAN S | 35592 Country Park Dr | Wildomar | CA | 92595-7837 |
| ENGSTROM,STANLEY | 35529 Country Park Dr | Wildomar | CA | 92595-7838 |
| MIRANDA, EUGENIO | 35649 Country Park Dr | Wildomar | CA | 92595-7840 |
| NGUYEN, QUAN HUU | 24109 Plata Ct | Wildomar | CA | 92595-7843 |
| GILBLOM, ALEXANDER | 35433 El Diamante Dr | Wildomar | CA | 92595-7848 |
| CASTILLO, ROSALINDA | 35712 Country Park Dr | Wildomar | CA | 92595-7849 |
| BRANN, JOSHUA | 35784 Country Park Dr | Wildomar | CA | 92595-7849 |
| GONZALES, TONI | 35825 Elizabeth Ln | Wildomar | CA | 92595-7853 |
| LORDS, ADRIENNE | 24832 Picnic Ln | Wildomar | CA | 92595-7854 |
| GILMORE, DAVID | 24825 Picnic Ln | Wildomar | CA | 92595-7855 |
| PEREZ, ANGELA | 24845 Picnic Ln | Wildomar | CA | 92595-7855 |
| GUTIERREZ, JUAN CARLOS | 35223 El Diamante Dr | Wildomar | CA | 92595-7860 |
| BLACKSHER, LINDA | 35237 El Diamante Dr | Wildomar | CA | 92595-7860 |
| BURKE, MARI | 24061 Safiro Ct | Wildomar | CA | 92595-7863 |
| GOLDEN, CHARLES | 24075 Safiro Ct | Wildomar | CA | 92595-7863 |
| NINA DELATORRE | 24129 Esmeralda Ct | Wildomar | CA | 92595-7864 |
| ZAMANI, BEHZAD | 24022 Esmeralda Ct | Wildomar | CA | 92595-7865 |
| AGUILAR, MARIA | 24259 Brillante Dr | Wildomar | CA | 92595-7869 |
| BOWMAN, ELIZABETH | 35227 Amatista Ave | Wildomar | CA | 92595-7870 |
| MACHARIA, ALICE | 24297 Verona Ct | Wildomar | CA | 92595-7873 |
| DOWDEN, GREGORY R. | 24110 Brillante Dr | Wildomar | CA | 92595-7878 |
| ZARILLO, JOE | 35698 Rosedown Ln | Wildomar | CA | 92595-7974 |
| LONG, RICHARD K | 35610 Crest Meadow Dr | Wildomar | CA | 92595-8601 |
| HERNANDEZ, CARLOS | 21660 Front St | Wildomar | CA | 92595-7694 |
| TABLAN, MARIA | 21708 Front St | Wildomar | CA | 92595-7695 |
| SIROIS, ANDREA J. | 21725 Front St | Wildomar | CA | 92595-7695 |
| BARNES, TAYLOR | 21699 Amaryllis Ct | Wildomar | CA | 92595-7696 |
| SANDOVAL, ARICELIA | 21706 Amaryllis Ct | Wildomar | CA | 92595-7697 |
| VICENCIO, PAOLO F | 21681 Protea Ct | Wildomar | CA | 92595-7698 |
| CROSS, KRISTEN P | 35341 Chloe Ct | Wildomar | CA | 92595-7731 |
| CHEE, DENISE | 35382 Chloe Ct | Wildomar | CA | 92595-7731 |
| ESCALANTE, SILVIA CAROLINA | 35298 Chloe Ct | Wildomar | CA | 92595-7731 |
| RODRIGUEZ, ISABEL | 36036 Blackstone Cir | Wildomar | CA | 92595-7752 |
| SCOTT, ANGELA Y. | 22707 Shadygrove Ct | Wildomar | CA | 92595-7753 |
| NGUYEN, CHAU B | 22719 Shadygrove Ct | Wildomar | CA | 92595-7753 |
| TOOLE, GEORGE | 22736 Shadygrove Ct | Wildomar | CA | 92595-7753 |
| MARTIN, STEVEN | 22760 Shadygrove Ct | Wildomar | CA | 92595-7753 |
| HOLLON, MATTHEW L. | 22966 Catt Rd | Wildomar | CA | 92595-7754 |

| | | | | |
|---|---|---|---|---|
| HYRCHEL, WESLEY | 36052 Frederick St | Wildomar | CA | 92595-7756 |
| GARCIA, LILIANA | 36117 Frederick St | Wildomar | CA | 92595-7757 |
| PIELOW, GRAHAM | 23102 Teil Glen Rd | Wildomar | CA | 92595-7901 |
| GATES, KEITH | 23138 Teil Glen Rd | Wildomar | CA | 92595-7901 |
| DINH, TUAN | 22976 Charles St | Wildomar | CA | 92595-7912 |
| Emily Dahl | 22861 Charles St | Wildomar | CA | 92595-7913 |
| MYERS, MEGAN | 22971 Charles St | Wildomar | CA | 92595-7914 |
| MORENO, ALEX | 23050 Catt Rd | Wildomar | CA | 92595-7953 |
| JOHNSON, DIEDRA | 23001 Harbor Seal Ct | Wildomar | CA | 92595-7955 |
| BENSON, DAVID | 23035 Harbor Seal Ct | Wildomar | CA | 92595-7955 |
| LEPE, JHONNYFHER | 23047 Harbor Seal Ct | Wildomar | CA | 92595-7955 |
| ARQUISOLA, MARK ANTHONY | 23100 Harbor Seal Ct | Wildomar | CA | 92595-7956 |
| ROBINSON, VICTORIA G | 23119 Harbor Seal Ct | Wildomar | CA | 92595-7956 |
| ROGERS, MONICA | 23044 Cannery Rd | Wildomar | CA | 92595-7957 |
| HERNANDEZ, LENSAY | 35998 Green Parrot Way | Wildomar | CA | 92595-7971 |
| ARGUELLO, JOSE E | 23232 Catt Rd | Wildomar | CA | 92595-7972 |
| SUMNER, TAMARAH | 35956 Frederick St | Wildomar | CA | 92595-8037 |
| HERNANDEZ, MARIA | 35973 Frederick St | Wildomar | CA | 92595-8037 |
| SHIELDS, KEN | 35780 Frederick St | Wildomar | CA | 92595-8039 |
| ALVANDIAN, GASPAR | 35808 Frederick St | Wildomar | CA | 92595-8040 |
| RATHBUN, LARRY | 23033 Empire Penguin Rd | Wildomar | CA | 92595-8042 |
| LATIMER, SALLY | 23038 Empire Penguin Rd | Wildomar | CA | 92595-8042 |
| CERVANTES, BERNADINA | 35630 Balsam St | Wildomar | CA | 92595-8503 |
| CASS, MIRANDA | 23105 Twinflower Ave | Wildomar | CA | 92595-8506 |
| LOPEZ, ANGEL | 23135 Twinflower Ave | Wildomar | CA | 92595-8506 |
| CAFH ORDER AT WILDOMAR INC. | 21776 Palomar St | Wildomar | CA | 92595-8513 |
| TORRES, RAUL | 35699 Aster Dr | Wildomar | CA | 92595-8560 |
| JACOBELLY, ROSA | 23045 Twinflower Ave | Wildomar | CA | 92595-8570 |
| ABBAS, WAFFA | 35587 Larkspur Dr | Wildomar | CA | 92595-8571 |
| GUZMAN, PEDRO | 23183 Trillium Dr | Wildomar | CA | 92595-8572 |
| DELONG, ALISA M | 35566 Aster Dr | Wildomar | CA | 92595-8573 |
| AMAYA, ROSIE | 35586 Aster Dr | Wildomar | CA | 92595-8573 |
| MARTIN, KRISTINA M | 35596 Aster Dr | Wildomar | CA | 92595-8573 |
| YOUNG, MARCELLA | 35696 Aster Dr | Wildomar | CA | 92595-8574 |
| CHARLES, STEVE | 23050 Trillium Dr | Wildomar | CA | 92595-8575 |
| GAOA, HINANO | 23222 Trillium Dr | Wildomar | CA | 92595-8577 |
| NELSON, JAMES R | 35642 Frederick St | Wildomar | CA | 92595-8578 |
| TRIPP, JOSEPH | 35519 Frederick St | Wildomar | CA | 92595-8579 |
| AVILA, BRENDA M | 35533 Frederick St | Wildomar | CA | 92595-8579 |
| REYNA, CESAR D. | 22856 Showut Ave | Wildomar | CA | 92595-8581 |
| CALL, JACOB | 35605 Balsam St | Wildomar | CA | 92595-8636 |
| SCOTT, MICHAEL | 23375 Twinflower Ave | Wildomar | CA | 92595-8681 |
| JOHNSON, JAMIE | 23350 Twinflower Ave | Wildomar | CA | 92595-8682 |
| ROTH, WILLIAM | 23360 Twinflower Ave | Wildomar | CA | 92595-8682 |
| RODRIGUEZ, ANGELO D | 23302 Trillium Dr | Wildomar | CA | 92595-8683 |
| NGUYEN, HAU H | 35631 Sunflower Way | Wildomar | CA | 92595-8684 |
| MCANINCH, ZARA | 35628 Sunflower Way | Wildomar | CA | 92595-8686 |
| NAVARRO, ARMI | 35648 Sunflower Way | Wildomar | CA | 92595-8686 |
| GUTIERREZ,  ADRIENNE | 35688 Sunflower Way | Wildomar | CA | 92595-8686 |
| MASANIAI, DANIEL | 22833 Kuka Cir | Wildomar | CA | 92595-9503 |

| | | | | |
|---|---|---|---|---|
| SCHAEFER, LAWRENCE | 22891 Showut Ave | Wildomar | CA | 92595-9526 |
| TRIMBLE, EARL | 35604 Larkspur Dr | Wildomar | CA | 92595-9572 |
| MASTRONARDI, LISA | 35240 Frederick St | Wildomar | CA | 92595-9666 |
| AHMAD, ZAKARIA | 35288 Frederick St | Wildomar | CA | 92595-9666 |
| KELLY, MICHAEL | 35552 Frederick St | Wildomar | CA | 92595-9692 |
| PETERS, PAM | 36312 Golden Poppy Ln | Wildomar | CA | 92595-4901 |
| PEUKERT, SHAWN A | 22699 Tranquility Cir | Wildomar | CA | 92595-4903 |
| FLYNN, ALFRED | 22682 Fortunado Way | Wildomar | CA | 92595-4905 |
| CO, MYRNA A. | 22689 Fortunado Way | Wildomar | CA | 92595-4906 |
| WILLIS, WENDY | 22715 Rolling Brook Ln | Wildomar | CA | 92595-4910 |
| REMICK, CINDIE | 26355 Poppy Field Ct | Wildomar | CA | 92595-4917 |
| BARNETT, SALLY | 26360 Poppy Field Ct | Wildomar | CA | 92595-4917 |
| ALMOITE, SAM | 36370 Wandering Rill St | Wildomar | CA | 92595-4922 |
| NGUYEN, MARIACECILIA | 36372 Wandering Rill St | Wildomar | CA | 92595-4922 |
| TORRES, GILBERT L | 36389 Wandering Rill St | Wildomar | CA | 92595-4923 |
| MAGISA, OBRIAN | 36406 Wandering Rill St | Wildomar | CA | 92595-4924 |
| TRUMAN, TRACY | 36418 Wandering Rill St | Wildomar | CA | 92595-4924 |
| PHILLIPS, NAEDM | 36413 Wandering Rill St | Wildomar | CA | 92595-4925 |
| LA PLACE, ARLENE | 36377 Trail Ride Ln | Wildomar | CA | 92595-4927 |
| FORGETTE, RANDY | 22712 Riverstone Cir | Wildomar | CA | 92595-4929 |
| KIM, KYUNG | 22706 Tranquility Cir | Wildomar | CA | 92595-4930 |
| POWELL, DUSTIN | 26370 Delca Ln | Wildomar | CA | 92595-4937 |
| MAGANA, JONATHAN C | 32482 Meadow Glen Ct | Wildomar | CA | 92595-7513 |
| KATKE, MICAH | 32443 Oak Hollow Ct | Wildomar | CA | 92595-7514 |
| ANSPACH, ERIC | 32505 Meadow Ridge Ln | Wildomar | CA | 92595-7517 |
| DETTMERS, MICHAEL | 32572 Meadow Ridge Ln | Wildomar | CA | 92595-7517 |
| NAKANO, ARMINA | 32562 Whispering Glen Trl | Wildomar | CA | 92595-7522 |
| SHAW, JAMES | 36022 Agape Ln | Wildomar | CA | 92595-7534 |
| STAAL, MARIA | 36070 Agape Ln | Wildomar | CA | 92595-7534 |
| DENNIS, NANCY | 36082 Agape Ln | Wildomar | CA | 92595-7534 |
| RIVERA, LATOSHA | 36132 Walking Horse Ct | Wildomar | CA | 92595-7535 |
| KEELER, RANDY | 36144 Walking Horse Ct | Wildomar | CA | 92595-7535 |
| PANTOJA, LUIS | 23009 Seattle Ridge Rd | Wildomar | CA | 92595-7536 |
| ROBLES, JESSICA | 23081 Seattle Ridge Rd | Wildomar | CA | 92595-7536 |
| MIRABAL, LISA | 23141 Rustic Oak Dr | Wildomar | CA | 92595-7537 |
| MUSKTHEL, DEBRA | 23172 Rustic Oak Dr | Wildomar | CA | 92595-7537 |
| FERNANDEZ, PAUL | 23220 Rustic Oak Dr | Wildomar | CA | 92595-7538 |
| WILLIAMS, NAILAH | 23244 Rustic Oak Dr | Wildomar | CA | 92595-7538 |
| PACIA, EDGARDO | 23231 Greyhawk Rd | Wildomar | CA | 92595-7550 |
| PARCO, MARIFEL | 22919 Greyhawk Rd | Wildomar | CA | 92595-7556 |
| NARZOLES, DENNIS | 23015 Greyhawk Rd | Wildomar | CA | 92595-7557 |
| CRUZ, ISAIAS | 23027 Greyhawk Rd | Wildomar | CA | 92595-7557 |
| NAVARRO, CARLOS A | 23130 Greyhawk Rd | Wildomar | CA | 92595-7558 |
| APPEL, NIMFA | 23147 Greyhawk Rd | Wildomar | CA | 92595-7558 |
| FERNANDEZ, ANA | 23190 Greyhawk Rd | Wildomar | CA | 92595-7558 |
| LEIBER, RYAN M | 23025 Delca Ln | Wildomar | CA | 92595-7560 |
| JOAN COWEN-FOLEY | 23049 Delca Ln | Wildomar | CA | 92595-7560 |
| VIZCAINO, ANA | 35821 Lexi Ln | Wildomar | CA | 92595-7643 |
| BOLANOS, DENNIS | 35881 Lexi Ln | Wildomar | CA | 92595-7643 |
| POTTER, CORWIN L | 35888 Lexi Ln | Wildomar | CA | 92595-7643 |

| | | | | |
|---|---|---|---|---|
| GARCIA, JAROL | 35912 Lexi Ln | Wildomar | CA | 92595-7647 |
| DULDULAO, MARSHA | 35953 Lexi Ln | Wildomar | CA | 92595-7647 |
| STEVEN ANDERSON | 35757 Nonnie Dr | Wildomar | CA | 92595-7649 |
| CASTANEDA, VICTOR | 35757 Nonnie Dr | Wildomar | CA | 92595-7649 |
| REYNOSO, MARIA ELENA | 35836 Nonnie Dr | Wildomar | CA | 92595-7650 |
| LLOYD, ELLIS | 35853 Nonnie Dr | Wildomar | CA | 92595-7650 |
| ANGUIANO, LORENA | 35872 Nonnie Dr | Wildomar | CA | 92595-7650 |
| DEHGHANI, ARI N | 23317 Highland Oaks Ct | Wildomar | CA | 92595-7656 |
| REYES, ANN MARIE | 23291 Wild Horse Ct | Wildomar | CA | 92595-7659 |
| WESTPHAL, HEATHER | 23303 Wild Horse Ct | Wildomar | CA | 92595-7660 |
| REYES, RHANDY | 35874 Banyan Rim Dr | Wildomar | CA | 92595-7662 |
| BESS, HUGH M | 35956 Avry Way | Wildomar | CA | 92595-7962 |
| BRACAMONTE, ELVA | 32145 Villa Del Sol | Wildomar | CA | 92595-8021 |
| HORN, JAIMIE | 32134 Rock Elm Dr | Wildomar | CA | 92595-8030 |
| NEMES, A | 36142 Agape Ln | Wildomar | CA | 92595-8598 |
| GARDNER, FRED | 22887 Wing Elm Cir | Wildomar | CA | 92595-8641 |
| MAHER, JAMES R. | 22973 Sweetbay Cir | Wildomar | CA | 92595-8643 |
| NALVARTE, CARLOS | 23103 Wing Elm Cir | Wildomar | CA | 92595-8657 |
| MALLARI, JOSE | 36319 Bronze Ct | Wildomar | CA | 92595-8661 |
| PHAN, TUAN | 23382 Platinum Ct | Wildomar | CA | 92595-9707 |
| PIERSON, DAVID | 36065 Arnett Rd | Wildomar | CA | 92595-9716 |
| MANTEL, MATTHEW | 36259 Bronze Ct | Wildomar | CA | 92595-9727 |
| BERNADETTE MILLER | 23455 Crystal Way | Wildomar | CA | 92595-9789 |
| WEBB, MARK | 23475 Crystal Way | Wildomar | CA | 92595-9789 |
| PHAN, PHUONG THE | 35720 Capistrano St | Wildomar | CA | 92595-6942 |
| LEE, GANG S | 35609 Capistrano St | Wildomar | CA | 92595-6943 |
| FORD-HELSETH, KARRY | 35621 Capistrano St | Wildomar | CA | 92595-6943 |
| IDJI, DIANNE A | 35645 Capistrano St | Wildomar | CA | 92595-6943 |
| CHANKHOUR, FADI H | 35669 Capistrano St | Wildomar | CA | 92595-6943 |
| MOORE, BARBARA | 35660 Capistrano St | Wildomar | CA | 92595-6944 |
| ALSALEK, MANWA | 35684 Capistrano St | Wildomar | CA | 92595-6944 |
| VIJAYA KATUKOTA | 35696 Capistrano St | Wildomar | CA | 92595-6944 |
| LARA, ERICK | 24050 Montecito Dr | Wildomar | CA | 92595-6945 |
| MARQUEZ, APRIL | 24089 Montecito Dr | Wildomar | CA | 92595-6946 |
| VARGAS, BASILIO | 24101 Montecito Dr | Wildomar | CA | 92595-6947 |
| SINAY, ANDY | 24113 Montecito Dr | Wildomar | CA | 92595-6947 |
| DIOLATA, CHRISTOPHER | 24122 Montecito Dr | Wildomar | CA | 92595-6948 |
| ZAMBRANA, WILLIAM R | 35664 Capitola Ct | Wildomar | CA | 92595-6950 |
| LANGTCUC INVESTMENT LLC | 35624 Poplar Crest Rd | Wildomar | CA | 92595-7100 |
| RHODES, DONALD | 35653 Poplar Crest Rd | Wildomar | CA | 92595-7100 |
| BISKUPSKI, ELIZABETH | 35828 Poplar Crest Rd | Wildomar | CA | 92595-7102 |
| LOVIG, MARLENE | 35953 Poplar Crest Rd | Wildomar | CA | 92595-7103 |
| DAVIDSON CARTER, DANEISHA | 23832 Lancer Ct | Wildomar | CA | 92595-7127 |
| KENNEDY, CARRIE | 23829 Cook Ct | Wildomar | CA | 92595-7128 |
| KLEMM, CHRISTINA | 23845 Copper Ct | Wildomar | CA | 92595-7130 |
| ZIELINSKI, ROMAN | 23857 Copper Ct | Wildomar | CA | 92595-7130 |
| OLIVER, JAMES | 1549 Ventana Cir | Banning | CA | 92220-6485 |
| PAIGE, ROBERT | 501 Monika Ct | Beaumont | CA | 92223-4761 |
| DAVID PRESSLY | 1700 S Araby Dr Apt 64 | Palm Springs | CA | 92264-6848 |
| PATEL, HITESH J | 1000 E Main St | Barstow | CA | 92311-2410 |

| | | | | |
|---|---|---|---|---|
| JANET PACK | 17433 Hibiscus St | Fontana | CA | 92335-4928 |
| REID, YOLANDA | 16298 Yorba Linda Ln | Fontana | CA | 92336-5646 |
| Joaquin Juarez | 16593 Gala Ave | Fontana | CA | 92337-1524 |
| MEJIA, JUAN | 6601 Victoria Ave Apt M307 | Highland | CA | 92346-2371 |
| SHAW, NICOLE | 25590 Prospect Ave Apt 3G | Loma Linda | CA | 92354-3142 |
| BAKER, CURTIS | 9989 White Rd | Phelan | CA | 92371-6889 |
| CHARITY HERNANDEZ | 235 E Cypress Ave Apt 8 | Redlands | CA | 92373-6184 |
| NASR GERGIS | 12353 San Jacinto Dr | Victorville | CA | 92392-8828 |
| JONES, CLAUDE | 3821 Kirkwood Ave | Riverside | CA | 92501-1857 |
| NATIVIDAD, ALMA E | 4026 Alicia Ct | Riverside | CA | 92501-4322 |
| MOLKO, ROBERT P | 3880 Lemon St Ste 300 | Riverside | CA | 92501-3301 |
| PARK, PALA | 4030 Harrison St Apt 107 | Riverside | CA | 92503-3577 |
| GUERRERO, ESPERANZA | 9880 Primrose Dr | Riverside | CA | 92503-4278 |
| BREESE, AMANDA | 6506 Doolittle Ave Apt 211 | Riverside | CA | 92503-1422 |
| MCMATH, ROBERT | 911 Eagle Crest Ct | Riverside | CA | 92506-7527 |
| BERNABE ESTRADA ALVAREZ | 5700 Lochmoor Dr Apt 121 | Riverside | CA | 92507-8431 |
| FIELDS, XAVIER | 5225 Canyon Crest Dr Ste 71 | Riverside | CA | 92507-6321 |
| EGAN, MELISSA A | PO Box 21299 | Riverside | CA | 92516-1299 |
| GRANILLO, VICTOR | 14118 Meridian Pkwy | March Air Reserv | CA | 92518-3043 |
| COOK, NORMAN | 32560 Mission Trl | Lake Elsinore | CA | 92530-4518 |
| SOTO, MARIA D | 21011 Elberta Rd | Lake Elsinore | CA | 92530-0526 |
| LEO, ROBERT L | 20980 Elberta Rd | Lake Elsinore | CA | 92530-0523 |
| PHILLIPS, MICHELE L | 32231 Lakeview Ter | Lake Elsinore | CA | 92530-0539 |
| MENDEZ, CARMEN | 32754 Lakeview Ter | Lake Elsinore | CA | 92530-4641 |
| TITUS, ZACHARY | 32677 Mesa Dr | Lake Elsinore | CA | 92530-4648 |
| DONALDSON, BRIAN K. | 32933 Lakeview Ter | Lake Elsinore | CA | 92530-4636 |
| ARIAS, LISSETTE A | 32552 Crescent Ave | Lake Elsinore | CA | 92530-0545 |
| SHIRLEY JOHNSTON | 119 W Sulphur St | Lake Elsinore | CA | 92530-3703 |
| RIGO BALLARD | 29206 Fern Pne | Lake Elsinore | CA | 92530-9143 |
| CHRETIEN, TAMARA | 29221 Fern Pne | Lake Elsinore | CA | 92530-9143 |
| ROBERTO SUAZO | 39415 Ardenwood Way Apt 2107 | Lake Elsinore | CA | 92532-1596 |
| COOK, ALLEN | 774 De Passe Way | Hemet | CA | 92544-2302 |
| BLAKENEY, LEON | 1458 Leslie Dr | Hemet | CA | 92544-2310 |
| REDARD, KAREN M. | 1380 Leslie Dr | Hemet | CA | 92544-2308 |
| SANDOVAL, VERONICA | 1354 Leslie Dr | Hemet | CA | 92544-2308 |
| CASTILLO, ERNESTO | 1329 Leslie Dr | Hemet | CA | 92544-2309 |
| MOORE, SILVIA H. | 270 Monte Vista Way | Hemet | CA | 92544-8612 |
| DODSON, KRISTIN | 4970 Merlyn St | Hemet | CA | 92544-5110 |
| ARNOLD, MICHAEL T | 280 N Soboba St | Hemet | CA | 92544-5126 |
| Ana Gonzalez | 42413 Santiago Dr | Hemet | CA | 92544-3410 |
| BRUYEA, ANNE M. | 43430 State Highway 74 | Hemet | CA | 92544-7224 |
| NOLDER, RICHARD | 41625 Thornton Ave | Hemet | CA | 92544-8200 |
| CROSSROADS BAPTIST CHURCH/HE | PO Box 2150 | Hemet | CA | 92546-2150 |
| SERGIO VALDEZ | 25792 Iris Ave Unit C | Moreno Valley | CA | 92551-2970 |
| RODRIGUEZ, ELIAS | 15848 Padre Ct | Moreno Valley | CA | 92551-1997 |
| Naomi Garcia | 12658 Memorial Way Apt 1182 | Moreno Valley | CA | 92553-7558 |
| KAIRU, MAGUGU N | 13215 Sunbird Dr | Moreno Valley | CA | 92553-5649 |
| JOSE QUINTANA | 24375 Jackson Ave Apt U108 | Murrieta | CA | 92562-1919 |
| STEVENS, RYAN C. | 40407 Jennings Dr | Murrieta | CA | 92562-4821 |
| BRAUNFELD, HARRIS | 38160 Murrieta Creek Dr | Murrieta | CA | 92562-3402 |

EXHIBIT A     PAGE 61

| | | | | |
|---|---|---|---|---|
| NATHANIEL DIAZ | 41718 Ambervalley Ave Unit 5 | Murrieta | CA | 92562-7549 |
| THOMPSON, BRYAN | 42130 Wagon Wheel Ln | Murrieta | CA | 92562-5206 |
| WAYNE TROUTEN | 41785 Elm St Ste 201 | Murrieta | CA | 92562-9275 |
| ARNOLD, GARY | 40474 Old Castle St | Murrieta | CA | 92563-6308 |
| GARY WAYNE | 25236 Corte Sombrero | Murrieta | CA | 92563-5229 |
| JASON LUTZ | 25211 Corte Sombrero | Murrieta | CA | 92563-5229 |
| WELDON, SARAH | PO Box 1066 | Murrieta | CA | 92564-1066 |
| CASTELLANO, ISRAEL | PO Box 284 | San Jacinto | CA | 92581-0284 |
| JAMES PHARES | 2062 Loreto St | San Jacinto | CA | 92582-3078 |
| FULLER, DELILAH | 124 La Boca Rd | San Jacinto | CA | 92582-3018 |
| GOOSSENS, CHRISTINA M | 683 E Old 2nd St | San Jacinto | CA | 92583-4824 |
| PEREZ, EZEQUIEL | 575 Miracle Dr | San Jacinto | CA | 92583-4450 |
| GUINN, FLETCHER | 682 W Esplanade Ave | San Jacinto | CA | 92583-4903 |
| OPENDOOR LABS, INC | 28635 Sunridge Ct | Menifee | CA | 92584-7425 |
| RODERICK SINCLAIR | 27880 Blaze Ln | Menifee | CA | 92585-9128 |
| WILLIAM BERG | PO Box 2550 | Menifee | CA | 92586-1550 |
| CAMACHO, DANIEL | 28301 Encanto Dr Apt 62 | Menifee | CA | 92586-3357 |
| PLATT, ROBERT | 29703 Avenida De Cortez | Menifee | CA | 92586-3511 |
| LEYTRICK, BRIDGET | 31566 Railroad Canyon Rd Ste 2 | Menifee | CA | 92587-9446 |
| Christine Merrick | 31077 Bunker Dr | Temecula | CA | 92591-3904 |
| TORI AVELAR | 29500 Mira Loma Dr Apt L104 | Temecula | CA | 92592-2284 |
| LEIBOLD, MICHELLE | 32075 Via Cordoba | Temecula | CA | 92592-1058 |
| Marcus Jones | 31931 Via Tafalla | Temecula | CA | 92592-3932 |
| WILLIAMSON, JAMES R | PO Box 129 | Winchester | CA | 92596-0129 |
| PAGLIAROLI, JOSHUA | 35616 Suzette Ct | Winchester | CA | 92596-8566 |
| NEREYDA HERNANDEZ | PO Box 571 | Mira Loma | CA | 91752-0571 |
| JUAREZ, MARIO V. | PO Box 842 | Mira Loma | CA | 91752-0842 |
| HANSEN, ERIC | 11448 Jurupa Rd | Mira Loma | CA | 91752-1612 |
| OSORIO, MARIA | 5150 Mizar Way | Mira Loma | CA | 91752-1727 |
| PADGET, TIMOTHY | 11247 Jurupa Rd | Mira Loma | CA | 91752-1751 |
| PATEL, RASIK | 10789 Jurupa Rd | Mira Loma | CA | 91752-1868 |
| MARTIN, JOSE | 10470 48th St | Mira Loma | CA | 91752-1905 |
| GUERRERO, LEOBARDO | 10470 Jurupa Rd | Mira Loma | CA | 91752-1959 |
| LI, XIAOFANG | 6842 Bank Side Dr | Mira Loma | CA | 91752-2725 |
| DERBY DEL VALLE | 6890 Bank Side Dr | Mira Loma | CA | 91752-2725 |
| WANG, CHI | 6933 Bank Side Dr | Mira Loma | CA | 91752-2726 |
| XIANG, YAN | 6938 Bank Side Dr | Mira Loma | CA | 91752-2726 |
| YU, LINGHUA | 6810 Keyway Ct | Mira Loma | CA | 91752-2741 |
| TSAI, MARIAN | 6870 Keyway Ct | Mira Loma | CA | 91752-2741 |
| LU, PING | 6882 Keyway Ct | Mira Loma | CA | 91752-2741 |
| ZHOU, SAI | 6896 Nottoway Ct | Mira Loma | CA | 91752-2742 |
| VERDIN, ANDY | 6961 Cache Way | Mira Loma | CA | 91752-2745 |
| LEE, ROSE | 11803 Shallows Dr | Mira Loma | CA | 91752-2747 |
| CHU, PATTEI L. | 11803 Shallows Dr | Mira Loma | CA | 91752-2747 |
| CHANG XIONG | 11810 Shallows Dr | Mira Loma | CA | 91752-2747 |
| GAO, YUKE | 11851 Shallows Dr | Mira Loma | CA | 91752-2747 |
| CHEN, LIBING | 6805 Meander Way | Mira Loma | CA | 91752-2748 |
| PHILIP XUE | 6826 Meander Way | Mira Loma | CA | 91752-2748 |
| LUXI XIE | 6826 Meander Way | Mira Loma | CA | 91752-2748 |
| GONZALEZ, ANNETTE | 6809 Ripple Ct | Mira Loma | CA | 91752-2749 |

| | | | | |
|---|---|---|---|---|
| VAN DYK, PEGGY | 6825 Ripple Ct | Mira Loma | CA | 91752-2749 |
| TU, DAN DONG | 11836 Sandbar Ct | Mira Loma | CA | 91752-2751 |
| LI, YAN ZHEN | 11947 Meander Way | Mira Loma | CA | 91752-2752 |
| SIMPSON, TANISHA | 11983 Meander Way | Mira Loma | CA | 91752-2752 |
| PATEL, RANCHHODBHAI | 12067 Meander Way | Mira Loma | CA | 91752-2753 |
| GARCIA, ALBERTO | 12010 Santiam Ct | Mira Loma | CA | 91752-2757 |
| LI, SONG | 12051 Santiam Ct | Mira Loma | CA | 91752-2757 |
| CAI, JIANXIA | 6818 Narrow Way | Mira Loma | CA | 91752-2758 |
| ILAM, SUBBARAO | 6842 Narrow Way | Mira Loma | CA | 91752-2758 |
| YU, WENLIN | 6854 Narrow Way | Mira Loma | CA | 91752-2758 |
| SEIBERT, MICHAEL W | 12009 Tributary Way | Mira Loma | CA | 91752-2765 |
| QUIAO, HONG | 12026 Tributary Way | Mira Loma | CA | 91752-2765 |
| ASHOURI, AMER | 12050 Tributary Way | Mira Loma | CA | 91752-2765 |
| LIU, PING | 12058 Tributary Way | Mira Loma | CA | 91752-2765 |
| HE, SHU | 12078 Tributary Way | Mira Loma | CA | 91752-2765 |
| LUONG, STEPHANIE | 12089 Tributary Way | Mira Loma | CA | 91752-2765 |
| LIN, JIACHUN | 6979 Housatonic Ct | Mira Loma | CA | 91752-2766 |
| ZHANG,TIANSHU | 12123 Tributary Way | Mira Loma | CA | 91752-2771 |
| LIN, HOWARD | 12124 Brazos Ct | Mira Loma | CA | 91752-2772 |
| SERAFIN, ARTURO | 12153 Brazos Ct | Mira Loma | CA | 91752-2772 |
| LANGE, CHRIS | 12114 Tide Pool Dr | Mira Loma | CA | 91752-2774 |
| NIROULA, SANJEEV | 6910 Ebro Ct | Mira Loma | CA | 91752-2777 |
| HARBIN, DAVID A | 12162 Chutes Ct | Mira Loma | CA | 91752-2779 |
| FARRELL, AUDREY | 6983 Lagoon Ct | Mira Loma | CA | 91752-2783 |
| ZHAI, XUETING | 11577 Weir Way | Mira Loma | CA | 91752-2788 |
| WANG, JING | 11550 Winnicut Ct | Mira Loma | CA | 91752-2791 |
| PAYMON, CHRISTOPHER | 5662 W Homecoming Cir Apt D | Mira Loma | CA | 91752-3646 |
| ALFEREZ, ENRIQUE | 6310 Dana Ave | Mira Loma | CA | 91752-2424 |
| ZARAGOZA, LUZ MARIA | 6350 Frank Ave | Mira Loma | CA | 91752-2430 |
| AYALA, GENOVEVA | 6624 Wineville Ave | Mira Loma | CA | 91752-2454 |
| ZEPEDA, ANA M | 11369 66th St | Mira Loma | CA | 91752-2518 |
| BIRTNESS, DREW C | 6551 Charles Ave | Mira Loma | CA | 91752-2524 |
| SHAW, DINA L | 6327 Lucretia Ave | Mira Loma | CA | 91752-2538 |
| SANDOVAL, ADRIANA | 6541 William Ave | Mira Loma | CA | 91752-2546 |
| MEHAFFEY, JANICE | 11261 Holmes Ave | Mira Loma | CA | 91752-2552 |
| DENIZ, MARIA | 6347 Mann Ave | Mira Loma | CA | 91752-2621 |
| HERNANDEZ, DANIEL | 6631 Dana Ave | Mira Loma | CA | 91752-2711 |
| LOPEZ, CYNTHIA | 6597 Lucretia Ave | Mira Loma | CA | 91752-2721 |
| WANG, BRUCE | 5434 Cambria Dr | Mira Loma | CA | 91752-3688 |
| MORENO, JOSE | 12441 Breeze Ln | Mira Loma | CA | 91752-3693 |
| PRADHAN, URBASHI | 12431 Glory Dr | Mira Loma | CA | 91752-3694 |
| MCDANIEL, JERMAL | 12460 Glory Dr | Mira Loma | CA | 91752-3694 |
| WEESAM ELSHISHINY | 5585 Treasure Dr | Mira Loma | CA | 91752-3695 |
| HA, PETER | 5594 Cambria Dr | Mira Loma | CA | 91752-3697 |
| AMAYA, MARIA | 12485 Trinity Dr | Mira Loma | CA | 91752-7601 |
| SCURTO, TONY | 12427 Celebration Dr | Mira Loma | CA | 91752-7602 |
| LOPEZ, SANDRA Y | 12464 Celebration Dr | Mira Loma | CA | 91752-7602 |
| HASSAN, HESHAM | 5698 Cambria Dr | Mira Loma | CA | 91752-7609 |
| BERRY, PATRICIA | 5149 Bain St | Mira Loma | CA | 91752-1918 |
| CASTRO, RAYMUNDO | 5085 Troth St | Mira Loma | CA | 91752-1850 |

| | | | | |
|---|---|---|---|---|
| VILLANUEVA, RAMONA | 5095 Troth St | Mira Loma | CA | 91752-1850 |
| RODARTE, LIBRADO | 5130 Troth St | Mira Loma | CA | 91752-1851 |
| WHITE, BERNARD | 4724 Marlatt St | Mira Loma | CA | 91752-1940 |
| FLORES, GABRIELA | 4960 Marlatt St | Mira Loma | CA | 91752-1944 |
| COTTON, LONZO | 5712 Troth St | Mira Loma | CA | 91752-2207 |
| CHAN, EDWARD | 5999 Troth St | Mira Loma | CA | 91752-2212 |
| PALAS, SHARA | 5453 Ridgeview Ave | Mira Loma | CA | 91752-2219 |
| ANGUINO, GUILLERMO | 5985 Ridgeview Ave | Mira Loma | CA | 91752-2229 |
| HULBERT JR, EDWARD | 10715 Jerry Ct | Mira Loma | CA | 91752-2272 |
| TREMBLAY, MICHAEL ROLLAND | 5620 Marlatt St | Mira Loma | CA | 91752-2317 |
| ROSALES, BECKY | 5807 Marlatt St | Mira Loma | CA | 91752-2322 |
| Elsa Cornejo | 10593 56th St | Mira Loma | CA | 91752-2341 |
| SAMPSEL, JAMES W JR | 10371 58th St | Mira Loma | CA | 91752-2345 |
| C.R.L. ELECTRIC INC | 5585 Bain St | Mira Loma | CA | 91752-2352 |
| SANCHEZ, HECTOR | 5670 Marlatt St | Mira Loma | CA | 91752-2359 |
| ARREOLA, LAURA | 10393 60th St | Mira Loma | CA | 91752-2632 |
| FUERTE, ANGELICA | 6175 Bain St | Mira Loma | CA | 91752-2638 |
| CEBALLOS, JUAN | 5321 Capella Ct | Mira Loma | CA | 91752-1704 |
| VILLALPANDO, GABRIEL | 4950 Eclipse Ave | Mira Loma | CA | 91752-1706 |
| ZEPEDA, JULIO | 5000 Eclipse Ave | Mira Loma | CA | 91752-1708 |
| SPELLRICHT, WESLEY | 5011 Eclipse Ave | Mira Loma | CA | 91752-1709 |
| ESQUIVEL, DAVID | 11050 Gemini Ct | Mira Loma | CA | 91752-1716 |
| PERALTA, JOE | 11156 Hamal Ave | Mira Loma | CA | 91752-1724 |
| HAGEN, RAYMOND | 4893 Rigel Way | Mira Loma | CA | 91752-1736 |
| PARKS JR, DARRELL | 5165 Rigel Way | Mira Loma | CA | 91752-1740 |
| ALMANZA, RICHARD | 4941 Rock Ct | Mira Loma | CA | 91752-1746 |
| MORA, GUADALUPE | 5270 Rigel Way | Mira Loma | CA | 91752-1752 |
| MARTINEZ, FELIZ | 5671 Galaxy Ln | Mira Loma | CA | 91752-2009 |
| REPASKY, JULI | 11080 Little Dipper St | Mira Loma | CA | 91752-2015 |
| RILEY, JAMES | 11200 Little Dipper St | Mira Loma | CA | 91752-2019 |
| THOMPSON, GLENN M | 11255 Little Dipper St | Mira Loma | CA | 91752-2020 |
| QUINTERO, VICENTE | 11280 Little Dipper St | Mira Loma | CA | 91752-2021 |
| CHEN, YU HSIU | 5318 Lucretia Ave | Mira Loma | CA | 91752-2027 |
| TETLEY, MARIA | 5351 Lucretia Ave | Mira Loma | CA | 91752-2028 |
| SALDANA, OSIEL | 5418 Lucretia Ave | Mira Loma | CA | 91752-2029 |
| PASCUAL, JACQUELINE | 5571 Lucretia Ave | Mira Loma | CA | 91752-2031 |
| SILVA, MANUEL | 5715 Lucretia Ave | Mira Loma | CA | 91752-2034 |
| BLACK, SHAUN M | 5827 Lucretia Ave | Mira Loma | CA | 91752-2036 |
| LANNING, KASEY | 5805 Polaris Ct | Mira Loma | CA | 91752-2048 |
| JIN, JOON | 5450 Ptolemy Way | Mira Loma | CA | 91752-2050 |
| HERNANDEZ, SIMON | 5648 Ptolemy Way | Mira Loma | CA | 91752-2053 |
| MORA, FRANCISCO | 5651 Ptolemy Way | Mira Loma | CA | 91752-2054 |
| ZAVALA, HECTOR | 11290 Sirius Way | Mira Loma | CA | 91752-2056 |
| CASTANEDA, GABRIEL | 6114 Moon Pl | Mira Loma | CA | 91752-2100 |
| MILLER, ALAN | 11013 58th St | Mira Loma | CA | 91752-2102 |
| HOPPE, FRED W | 11150 58th St | Mira Loma | CA | 91752-2103 |
| RIVERA, EVETTE | 6061 Jupiter Dr | Mira Loma | CA | 91752-2118 |
| DELAROSA, CATHELINE | 6047 Lucretia Ave | Mira Loma | CA | 91752-2124 |
| Ludi De La Torre | 6121 Lucretia Ave | Mira Loma | CA | 91752-2126 |
| CARDENAS, JOSE | 11008 Milky Way Dr | Mira Loma | CA | 91752-2129 |

| | | | | |
|---|---|---|---|---|
| TURNER, KATIE | 6119 Moon Pl | Mira Loma | CA | 91752-2131 |
| CAMPOS, ARTURO | 6151 Moon Pl | Mira Loma | CA | 91752-2131 |
| FORMAN, JOANNE L | 11072 Pluto Pl | Mira Loma | CA | 91752-2132 |
| CHIODO, JOSEPH | 6016 Saturn Ln | Mira Loma | CA | 91752-2135 |
| ANGELINA THOMPSON | 11018 Sky Country Dr | Mira Loma | CA | 91752-2137 |
| SWANSON, BRYCE J | 11065 Sky Country Dr | Mira Loma | CA | 91752-2138 |
| RECENDIZ, YOVANNA | 11144 Sky Country Dr | Mira Loma | CA | 91752-2139 |
| LINDLEY, MARK | 11103 Sky Country Dr | Mira Loma | CA | 91752-2140 |
| HAMNER, RONALD | 6055 Sunny Cir | Mira Loma | CA | 91752-2148 |
| HAYS-JOUBERT, FLORA | 11101 Venus Ct | Mira Loma | CA | 91752-2154 |
| MC LEAN, PATRICK K | 10970 Mechanics Way | Mira Loma | CA | 91752-2265 |
| WILSON, RAQUEL | 10955 Mechanics Way | Mira Loma | CA | 91752-2266 |
| MAZARIEGOS, JUAN | 4640 Dodd St | Mira Loma | CA | 91752-1922 |
| CABRERA, MAGDA C | 4750 Dodd St | Mira Loma | CA | 91752-1924 |
| ZEPEDA, GEORGE | 3224 Hadley Dr | Mira Loma | CA | 91752-1370 |
| SMITH, KENNETH | 3395 Hadley Dr | Mira Loma | CA | 91752-1373 |
| SMITH, THOMAS | 3478 Hadley Dr | Mira Loma | CA | 91752-1374 |
| DYER, TAMERISA | 3586 Hadley Dr | Mira Loma | CA | 91752-1376 |
| RODRIGUEZ, LISA | 3077 Cabana St | Mira Loma | CA | 91752-1396 |
| STIMMELL, CINDY | 10330 Honey Cir | Mira Loma | CA | 91752-2807 |
| CLEIN, NITA | 3170 Wishing Well Ct | Mira Loma | CA | 91752-2825 |
| SANDOVAL, JOSE | 3165 Tiffany Dr | Mira Loma | CA | 91752-2833 |
| MERCADO, JAVIER | 10549 Latour Ln | Mira Loma | CA | 91752-2855 |
| LOMELI, JOSE | 11620 Park Center Dr | Mira Loma | CA | 91752-1600 |
| RAYET, ALFREDO | 11486 Antigua Dr | Mira Loma | CA | 91752-1606 |
| SANCHEZ, GREG | 11475 Antigua Dr | Mira Loma | CA | 91752-1607 |
| RIOS, CARLOS | 5151 Osuna Ct | Mira Loma | CA | 91752-1619 |
| VALDIVIA, JUAN | 11422 Pena Way | Mira Loma | CA | 91752-1620 |
| ANDERSON, STEPHEN C | 11378 Pena Way | Mira Loma | CA | 91752-1620 |
| ANDERSON, JOE | 5094 Trail Canyon Dr | Mira Loma | CA | 91752-1624 |
| PAULSON, JAMES | 5356 Trail Canyon Dr | Mira Loma | CA | 91752-1631 |
| AKANA, BRUCE J | 5514 Trail Canyon Dr | Mira Loma | CA | 91752-1633 |
| QUINONES, NICOLE | 11740 Park Center Dr | Mira Loma | CA | 91752-1641 |
| MENDOZA, CAROLINA | 11404 Geyser Dr | Mira Loma | CA | 91752-1651 |
| VALENZUELA, BENITO | 11456 Geyser Dr | Mira Loma | CA | 91752-1651 |
| BUDICA, LARRY | 11645 Humber Dr | Mira Loma | CA | 91752-1655 |
| HOODWARD, ROBERTA | 5507 Sulphur Dr | Mira Loma | CA | 91752-1656 |
| COLLINS, KEVIN | 5548 Manline Dr | Mira Loma | CA | 91752-1657 |
| HOLLINGER, ADRIAN | 5576 Manline Dr | Mira Loma | CA | 91752-1657 |
| MOLLER, JACQUELINE | 5555 Manline Dr | Mira Loma | CA | 91752-1658 |
| BARBA, CHRISTOPHER | 11462 Mojave Dr | Mira Loma | CA | 91752-1662 |
| WILHITE, TAMMY | 11463 Mojave Dr | Mira Loma | CA | 91752-1663 |
| MCGUIRE, MARCIA | 11574 Humber Dr | Mira Loma | CA | 91752-1666 |
| VALENZUELA, LINDA | 5500 Sulphur Dr | Mira Loma | CA | 91752-1667 |
| COWLING, CHUCK | 5470 Sulphur Dr | Mira Loma | CA | 91752-1667 |
| MAGNESS,SHERRY | 5485 Sulphur Dr | Mira Loma | CA | 91752-1668 |
| MORA, YADIRA | 5577 Banta Dr | Mira Loma | CA | 91752-1672 |
| BAGLIO, JOSEPH | 11392 Humber Dr | Mira Loma | CA | 91752-1677 |
| DIDIER, BRANDI | 5486 Manline Dr | Mira Loma | CA | 91752-1688 |
| MILLER,STEVEN R. | 11690 Barwood Dr | Mira Loma | CA | 91752-1697 |

| | | | | |
|---|---|---|---|---|
| DRIVER, CHRISTINA | 5406 Concha Dr | Mira Loma | CA | 91752-1698 |
| AVILA, EVELIO | 5289 Haldor Dr | Mira Loma | CA | 91752-2908 |
| CHAVEZ, BIANCA | 11771 Genil Ct | Mira Loma | CA | 91752-2913 |
| ZARAGOZA, JUAN | 6112 Peregrine Dr | Mira Loma | CA | 91752-2923 |
| GORDON, KARRIE | 6101 Coopers Hawk Dr | Mira Loma | CA | 91752-2925 |
| SHOOR, AMAR | 6025 Peregrine Dr | Mira Loma | CA | 91752-2926 |
| LIMTAO, FERDINAND | 6087 Peregrine Dr | Mira Loma | CA | 91752-2926 |
| XIE, PHILIP | 11904 Berlyn Dove Ct | Mira Loma | CA | 91752-2927 |
| KATBAMNA, DIPAK | 11916 Berlyn Dove Ct | Mira Loma | CA | 91752-2927 |
| WONG, DAVID | 11928 Berlyn Dove Ct | Mira Loma | CA | 91752-2927 |
| SIEMER, DOUGLAS J | 11952 Berlyn Dove Ct | Mira Loma | CA | 91752-2927 |
| WU, LI JEN | 6103 Night Heron Ct | Mira Loma | CA | 91752-2929 |
| PATEL, RITABEN | 6067 Night Heron Ct | Mira Loma | CA | 91752-2930 |
| BADABHAGNI, PRAVEEN | 6091 Night Heron Ct | Mira Loma | CA | 91752-2930 |
| YU, JING | 11866 Nuthatch Ct | Mira Loma | CA | 91752-2931 |
| SHAFFER, MARK T | 11878 Nuthatch Ct | Mira Loma | CA | 91752-2931 |
| CORIA, SHIRLEY J. | 5902 Mourning Dove Dr | Mira Loma | CA | 91752-2934 |
| TANUWIDJAJA, KASDY | 5926 Mourning Dove Dr | Mira Loma | CA | 91752-2934 |
| JAIN, ANKUR | 5887 Red Hawk Ct | Mira Loma | CA | 91752-2936 |
| LANG, WANDONG | 11933 Kestral Ct | Mira Loma | CA | 91752-2937 |
| UNG, CIMMIE | 11934 Kestral Ct | Mira Loma | CA | 91752-2937 |
| LI, BINA | 11879 Berlyn Dove Ct | Mira Loma | CA | 91752-2938 |
| LI, YINGHONG | 11891 Berlyn Dove Ct | Mira Loma | CA | 91752-2938 |
| HOLLOWAY, BRIAN | 11916 Goldeneye Dr | Mira Loma | CA | 91752-2939 |
| NGUYEN, DUY | 11962 Nuthatch Ct | Mira Loma | CA | 91752-2940 |
| LIN, JIAN YING | 11985 Nuthatch Ct | Mira Loma | CA | 91752-2940 |
| GOH, JEFF C | 11947 Gadwall Dr | Mira Loma | CA | 91752-2941 |
| YU, LILY | 5948 Aurora Ave | Mira Loma | CA | 91752-3005 |
| SCHAAL, JOYCE | 11502 Range View Rd | Mira Loma | CA | 91752-3013 |
| PHIPPS, MISTY | 11570 Arguello Dr | Mira Loma | CA | 91752-3017 |
| SANCHEZ, DAVID | 5848 Crown Dr | Mira Loma | CA | 91752-3021 |
| TINSLEY, RICK L | 5775 Crown Dr | Mira Loma | CA | 91752-3034 |
| MCMULLAN, HARRY C | 11580 Niagara Dr | Mira Loma | CA | 91752-3044 |
| WALLS, ROBERT LEE | 11603 Del Sur Dr | Mira Loma | CA | 91752-3051 |
| SMITH, ROB R | 11603 Del Sur Dr | Mira Loma | CA | 91752-3051 |
| GUEVARA, ADRIANA | 11715 Del Sur Dr | Mira Loma | CA | 91752-3054 |
| SPENCER, DARYL | 5895 Ocasa Dr | Mira Loma | CA | 91752-3055 |
| FLORES, MAYRA ALEJANDRA | 6015 Ocasa Dr | Mira Loma | CA | 91752-3058 |
| DRAKE, CYNTHIA | 6134 Ocasa Dr | Mira Loma | CA | 91752-3059 |
| VALENTINO , LINDA | 11737 Tioga Ct | Mira Loma | CA | 91752-3061 |
| PHILLIPS, SANDRA R | 5894 Ocasa Dr | Mira Loma | CA | 91752-3062 |
| HE, YANGUANG | 11848 Crossbill Way | Mira Loma | CA | 91752-4360 |
| SALCIDO, DIANE | 11872 Crossbill Way | Mira Loma | CA | 91752-4360 |
| YANG, JI | 11896 Crossbill Way | Mira Loma | CA | 91752-4360 |
| LI, DAZHANG | 5517 Dowitcher Ct | Mira Loma | CA | 91752-4429 |
| LEE, YEE MEI | 5487 Tree Sparrow Ct | Mira Loma | CA | 91752-4451 |
| HUA CONG | 5505 Starling Dr | Mira Loma | CA | 91752-4470 |
| PENG, JONNATHAN | 5358 Fulmer Ct | Mira Loma | CA | 91752-4475 |
| ABLAZA, MARK KEVIN M | 5394 Fulmer Ct | Mira Loma | CA | 91752-4475 |
| ARAGON JR, DAVID | 5312 Cormorant Ct | Mira Loma | CA | 91752-4477 |

| | | | | |
|---|---|---|---|---|
| CONSOLACION, PAOLO F | 5411 Starling Dr | Mira Loma | CA | 91752-4479 |
| SALGADO, VANESSA | 11834 Sanderling Way | Mira Loma | CA | 91752-4500 |
| DUTCHER, LUCIANA | 11882 Sanderling Way | Mira Loma | CA | 91752-4500 |
| BHATT, TIRATH | 5763 Avocet Dr | Mira Loma | CA | 91752-4501 |
| SHEN, DORINA | 5787 Avocet Dr | Mira Loma | CA | 91752-4501 |
| PI, ALEXANDER | 5604 Avocet Dr | Mira Loma | CA | 91752-4503 |
| CHENG, YONGFU | 5621 Avocet Dr | Mira Loma | CA | 91752-4503 |
| FAM, MENA | 5657 Avocet Dr | Mira Loma | CA | 91752-4503 |
| LI, YING | 11823 Canvasback Way | Mira Loma | CA | 91752-4505 |
| LI, JIANGBO | 11835 Canvasback Way | Mira Loma | CA | 91752-4505 |
| DUAN, YAOQING | 5668 Skimmer Dr | Mira Loma | CA | 91752-4506 |
| SUN, HE | 5575 Skimmer Dr | Mira Loma | CA | 91752-4508 |
| MAX W TRAVEL, CORP | 5618 Lark Sparrow Ct | Mira Loma | CA | 91752-4509 |
| MAX W TRAVEL, CORP | 5570 Lark Sparrow Ct | Mira Loma | CA | 91752-4510 |
| ZHANG, XUE JUN | 11904 Verio Dr | Mira Loma | CA | 91752-4511 |
| WOO, CHI-CHIH | 5721 Goldfinch Ct | Mira Loma | CA | 91752-4513 |
| LIMON, LUISA | 5673 Goldfinch Ct | Mira Loma | CA | 91752-4514 |
| LA FARGA, IGNACIO | 6768 Wells Springs St | Mira Loma | CA | 91752-3433 |
| BECERRA, JUDY | 6773 Cecille Cir | Mira Loma | CA | 91752-3467 |
| CHEN, CHEN | 6779 Leanne St | Mira Loma | CA | 91752-3477 |
| HEKMAN, KEITH | 6626 Leanne St | Mira Loma | CA | 91752-3478 |
| GIBSON, CHRISTINE M | 6668 Leanne St | Mira Loma | CA | 91752-3478 |
| NG, PAK CHEUNG | 6695 Leanne St | Mira Loma | CA | 91752-3479 |
| PRAKASAM KUNJAN, SIJU | 12280 Nicole Ct | Mira Loma | CA | 91752-3480 |
| YANEZ, ROBERT L | 6605 Alexis Cir | Mira Loma | CA | 91752-3489 |
| MASSEIH, RAMY | 11817 64th St | Mira Loma | CA | 91752-3491 |
| EBELL, LINNINEA | 6350 Emerald Ridge Way | Mira Loma | CA | 91752-3492 |
| EBELL, DAVID A | 6350 Emerald Ridge Way | Mira Loma | CA | 91752-3492 |
| MBENG, EVELYN | 11944 64th St | Mira Loma | CA | 91752-3494 |
| EBDELSAYED, TAMER | 6361 Ruby Crest Way | Mira Loma | CA | 91752-3497 |
| CHANG, FANG-LEE | 11913 Solitaire Ct | Mira Loma | CA | 91752-4402 |
| SAELI, RANDALL | 6449 Spinel Ct | Mira Loma | CA | 91752-4406 |
| CAMERON, MICHAEL | 6398 Tigers Eye Ct | Mira Loma | CA | 91752-4408 |
| ONUKAEGBE, CHINWE | 11979 Turquoise Way | Mira Loma | CA | 91752-4411 |
| XU, JIE | 11806 Turquoise Way | Mira Loma | CA | 91752-4412 |
| RANA, ABUBAKAR | 6584 Rose Quartz Cir | Mira Loma | CA | 91752-4420 |
| MATHENGE, KENNETH | 6575 Cordierite Ct | Mira Loma | CA | 91752-4421 |
| CONDE, JIMMY | 6580 Kunzite Ct | Mira Loma | CA | 91752-4422 |
| MENDOZA, MEGAN E | 11878 Amethyst Ct | Mira Loma | CA | 91752-4425 |
| XU, YAFEI | 12317 Columbia Ln | Mira Loma | CA | 91752-1454 |
| MA, HE | 12317 Columbia Ln | Mira Loma | CA | 91752-1454 |
| ELIAS, JON MICHAEL | 12209 Kern River Dr | Mira Loma | CA | 91752-1458 |
| PRESCARO, APRIL | 12363 Mississippi Dr | Mira Loma | CA | 91752-1462 |
| GLENN, GREGORY | 12373 Mississippi Dr | Mira Loma | CA | 91752-1462 |
| Jijiao Gao | 7182 Paddlewheel Dr | Mira Loma | CA | 91752-1465 |
| AMESHIA CARTER | 7024 Riverboat Dr | Mira Loma | CA | 91752-1469 |
| ZHANG, NAN | 7027 Riverboat Dr | Mira Loma | CA | 91752-1470 |
| ZHANG, QIYUN | 7104 Riverboat Dr | Mira Loma | CA | 91752-1471 |
| VALDIVIA, OLGA | 7177 Riverboat Dr | Mira Loma | CA | 91752-1472 |
| LONG, BONNIE | 7078 Rivertrails Dr | Mira Loma | CA | 91752-1473 |

| | | | | |
|---|---|---|---|---|
| DELGADO, GONZALO | 7128 Rivertrails Dr | Mira Loma | CA | 91752-1475 |
| CASTILLO, CARLOS | 7151 Rivertrails Dr | Mira Loma | CA | 91752-1476 |
| RUIZ, VICTOR | 7076 Mackinaw Ct | Mira Loma | CA | 91752-1489 |
| IBARRA, BERTA  VIDRIO | 7011 Mackinaw Ct | Mira Loma | CA | 91752-1490 |
| GUIRGIS, WAHID | 7021 Mackinaw Ct | Mira Loma | CA | 91752-1490 |
| HERRERA, OSCAR A | 12508 Mississippi Dr | Mira Loma | CA | 91752-1495 |
| BROOKS, NATHAN | 6638 Whitewater St | Mira Loma | CA | 91752-3400 |
| SIEMS, SCOTT | 6698 Whitewater St | Mira Loma | CA | 91752-3400 |
| GALLARDO, PABLO | 12435 Bayside Ct | Mira Loma | CA | 91752-3410 |
| NINO, ALFREDO | 6966 Rivertrails Dr | Mira Loma | CA | 91752-3415 |
| ADAIR, DEBORAH J | 6921 Rivertrails Dr | Mira Loma | CA | 91752-3416 |
| MARMOLEJO, JOSE | 6722 Whitewater St | Mira Loma | CA | 91752-3417 |
| CRUZ, ROWENA | 12588 Falling River Ct | Mira Loma | CA | 91752-3419 |
| SHI, ZHEN YUN | 6709 Blue River Ct | Mira Loma | CA | 91752-3425 |
| QUINTANA, DANTE | 6685 Blue River Ct | Mira Loma | CA | 91752-3425 |
| LOTZ, LAUREN | 6805 Riverrun Ct | Mira Loma | CA | 91752-3438 |
| SINGH , FNU GURJINBER | 12322 Kayak St | Mira Loma | CA | 91752-3445 |
| MYHRE, KATHY | 12307 Kayak St | Mira Loma | CA | 91752-3446 |
| CONTRERAS, NANCY | 12331 Kayak St | Mira Loma | CA | 91752-3446 |
| SIEMS, RUSSELL | 12264 Kings River St | Mira Loma | CA | 91752-3451 |
| CASADOS, JUAN D | 6830 Mc Kenzie Ct | Mira Loma | CA | 91752-3455 |
| CASTELLANOS, JOSE T | 6846 Rivertrails Dr | Mira Loma | CA | 91752-3460 |
| SELLIAH, BRINDHA MALAR | 7039 Ohio River Dr | Mira Loma | CA | 91752-3902 |
| ZAPATA, ERIKA | 7092 Tennessee River Ct | Mira Loma | CA | 91752-3908 |
| BECERRA, GUADALUPE | 7077 Tennessee River Ct | Mira Loma | CA | 91752-3909 |
| VILLARIN, STEVEN A | 6917 Channel Ct | Mira Loma | CA | 91752-4301 |
| LANE, MARK E | 12439 Green River Dr | Mira Loma | CA | 91752-4321 |
| MILLER, ELLISON | 12455 Hudson River Dr | Mira Loma | CA | 91752-4325 |
| NGUYEN, VINH | 6771 Wells Springs St | Mira Loma | CA | 91752-3434 |
| DUDGEON, RICHARD | 12294 Meadowvale St | Mira Loma | CA | 91752-4343 |
| HERRERA, JAIME | 12354 Meadowvale St | Mira Loma | CA | 91752-4345 |
| GOMEZ, RICARDO | 6493 Harrow St | Mira Loma | CA | 91752-4349 |
| SCOTT, JENNIFER | 6430 Harrow St | Mira Loma | CA | 91752-4350 |
| AQUINO, ADOLFO | 6491 Golden Club Dr | Mira Loma | CA | 91752-4355 |
| ENCISO, DIANA | 12383 Black Horse St | Mira Loma | CA | 91752-4363 |
| WANG, TAINN | 12443 Black Horse St | Mira Loma | CA | 91752-4368 |
| SOBIYE, OLUKAYODE | 12399 Blackmoor Ct | Mira Loma | CA | 91752-4374 |
| JORDAN, DAVID | 12539 Farmborough Ct | Mira Loma | CA | 91752-4388 |
| GUO, JUAN LING | 12556 Longleaf Ct | Mira Loma | CA | 91752-4392 |
| WANG, LIN | 6633 Citrine Ct | Mira Loma | CA | 91752-4442 |
| DOMINGUEZ, CARLOS | 6632 Ametrine Ct | Mira Loma | CA | 91752-4445 |
| KAPADIA, VANDANA | 6615 Ametrine Ct | Mira Loma | CA | 91752-4446 |
| LOOP, DAVID | 6635 Ametrine Ct | Mira Loma | CA | 91752-4446 |
| MOZQUEDA, EVA | 12074 Malachite Ct | Mira Loma | CA | 91752-4462 |
| HERNANDEZ, MARIA | 4902 Camino De Madera | Mira Loma | CA | 91752-5030 |
| LACSON, MARIA ROSARIO | 4806 Camino De Madera | Mira Loma | CA | 91752-5031 |
| FOSTER, ANDREW C | 11409 Calle Positas | Mira Loma | CA | 91752-5034 |
| GOMEZ, ANTHONY | 11432 Calle Positas | Mira Loma | CA | 91752-5034 |
| VIVAS, YOLANDA | 11441 Calle Positas | Mira Loma | CA | 91752-5034 |
| FITZPATRICK, KALENA C | 11423 Autumn Sage Ave | Mira Loma | CA | 91752-5035 |

| | | | | |
|---|---|---|---|---|
| janice sheldon | 11463 Autumn Sage Ave | Mira Loma | CA | 91752-5035 |
| NGO, DOUGLAS | 11450 Corte Soquel | Mira Loma | CA | 91752-5037 |
| ALVAREZ, LIZETTE | 11467 Corte Soquel | Mira Loma | CA | 91752-5037 |
| CONGER,  CHRISTOPHER M | 11404 Corte Cuyama | Mira Loma | CA | 91752-5038 |
| GARCIA, RACHEL A | 11473 Corte Cuyama | Mira Loma | CA | 91752-5038 |
| FOSTER, ANDREW | 11484 Corte Cuyama | Mira Loma | CA | 91752-5038 |
| VALDIVIA, ALEX | 11444 Corte Los Laureles | Mira Loma | CA | 91752-5039 |
| RUIZ, MAURICIO | 4640 Creek Cir | Mira Loma | CA | 91752-5057 |
| PRASAD, RAM | 4643 Graphite Creek Rd | Mira Loma | CA | 91752-5058 |
| PATEL, NITINKUMAR | 4718 Graphite Creek Rd | Mira Loma | CA | 91752-5059 |
| SINGH, JAGMEET | 4799 Graphite Creek Rd | Mira Loma | CA | 91752-5059 |
| MEENAVALLI, SRINIVASA RAJU | 4847 Graphite Creek Rd | Mira Loma | CA | 91752-5060 |
| JACKSON, CAROLYN | 4874 Graphite Creek Rd | Mira Loma | CA | 91752-5060 |
| GARNICA, SERGIO | 4895 Graphite Creek Rd | Mira Loma | CA | 91752-5060 |
| RAMOS, RICHARD | 11261 Devin Ct | Mira Loma | CA | 91752-5064 |
| CRUZ, RUSSELL | 4800 Stits Cir | Mira Loma | CA | 91752-5065 |
| REAL, RICARDO | 4859 Stits Cir | Mira Loma | CA | 91752-5065 |
| WRIGHT, CHRISTOPHER L | 4871 Stits Cir | Mira Loma | CA | 91752-5065 |
| ZHANG, YONGHONG | 4721 Marrieta St | Mira Loma | CA | 91752-5067 |
| IGE, TAIWO | 4762 Brison Ct | Mira Loma | CA | 91752-5070 |
| FOSS, JASON | 4730 Wanamaker Dr | Mira Loma | CA | 91752-5071 |
| CRUZ, BERNADETTE | 12452 Current Dr | Mira Loma | CA | 91752-4304 |
| COVERT, JONATHAN | 12476 Current Dr | Mira Loma | CA | 91752-4304 |
| FULGENCIO, CHRYSTAL | 12488 Current Dr | Mira Loma | CA | 91752-4304 |
| ROBLEDO, CINDY | 6818 Delaware River Dr | Mira Loma | CA | 91752-4312 |
| BODNAR, CHRISTOPHER | 6878 Delaware River Dr | Mira Loma | CA | 91752-4312 |
| LANCE BRAUN | 5041 Violas Ct | Mira Loma | CA | 91752-5000 |
| TIFFANIE ZELAYA | 5041 Violas Ct | Mira Loma | CA | 91752-5000 |
| RODARTE, BRIAN | 11769 Forsythia St | Mira Loma | CA | 91752-5002 |
| RAO, SRIDHAR | 11601 Forsythia St | Mira Loma | CA | 91752-5003 |
| YEAGER, MARILYN | 11439 Camino Jamacha | Mira Loma | CA | 91752-5040 |
| PROPHETE, ROBERT | 5055 Horse Chestnut St | Mira Loma | CA | 91752-5042 |
| MORALES, RICHARD | 4901 Horse Chestnut St | Mira Loma | CA | 91752-5043 |
| BI, CHENYAN | 4935 Hydrangea Ln | Mira Loma | CA | 91752-5044 |
| LIN, EDDY C | 4922 Impatiens Cir | Mira Loma | CA | 91752-5045 |
| HERNANDEZ, AMANDA | 11766 Salvia St | Mira Loma | CA | 91752-5046 |
| SHAW, RODNEY | 11610 Salvia St | Mira Loma | CA | 91752-5047 |
| DIEZ, GABRIELA | 11804 Forsythia St | Mira Loma | CA | 91752-5049 |
| IN, SARENA | 4987 Crocus Ct | Mira Loma | CA | 91752-5050 |
| SALGADO, VICTOR | 5011 Crocus Ct | Mira Loma | CA | 91752-5051 |
| PAREDES, GIANCARLO | 5023 Crocus Ct | Mira Loma | CA | 91752-5051 |
| CHEUNG, THOMAS | 5001 Clematis Ct | Mira Loma | CA | 91752-5052 |
| MUNOZ, MEDARDO | 4713 Hot Creek Rd | Mira Loma | CA | 91752-5089 |
| MORALES PEREZ, DAISY | 4797 Hot Creek Rd | Mira Loma | CA | 91752-5089 |
| GUILLEN, BILLY | 4801 Magnum Way | Mira Loma | CA | 91752-5094 |
| KOROMPIS, HERRY | 4718 Preston St | Mira Loma | CA | 91752-5096 |
| GONZALEZ, ARGELIA | 4778 Preston St | Mira Loma | CA | 91752-5096 |
| LAGUANA, CRYSTEL J | 4787 Preston St | Mira Loma | CA | 91752-5096 |
| STROUT, SONYA S | 11114 Duran Dr | Mira Loma | CA | 91752-5097 |
| MARNELL, JAMES | 11090 Duran Dr | Mira Loma | CA | 91752-5097 |

| | | | | |
|---|---|---|---|---|
| WENTWORTH, TRAVIS | 11129 Ryder Rd | Mira Loma | CA | 91752-5098 |
| DEAN, TONYA | 11057 Ryder Rd | Mira Loma | CA | 91752-5098 |
| SMITH, BRENDA D | 11116 Coral Dr | Mira Loma | CA | 91752-5099 |
| VITIER, GRACE | 11044 Coral Dr | Mira Loma | CA | 91752-5099 |
| SAMPHUONG BUN | 11068 Coral Dr | Mira Loma | CA | 91752-5099 |
| YIN, QUAN | 11083 Coral Dr | Mira Loma | CA | 91752-5099 |
| PATEL, CHANCHALBEN E. | 4645 Oscar St | Mira Loma | CA | 91752-5100 |
| FLORES, DANNETTE | 4770 Helen Bell Way | Mira Loma | CA | 91752-5101 |
| SUNNY, MERLIN | 11132 Day Dr | Mira Loma | CA | 91752-5102 |
| SHIRLEY, KAREN | 11060 Day Dr | Mira Loma | CA | 91752-5102 |
| CRUZ, EDUARDO | 11205 Dane Dr | Mira Loma | CA | 91752-5103 |
| LEMUS, MOISES | 11046 Dane Dr | Mira Loma | CA | 91752-5103 |
| DILLARD, CATHERINE | 11082 Dane Dr | Mira Loma | CA | 91752-5103 |
| SAVALIA, DINESH | 12407 Hudson River Dr | Mira Loma | CA | 91752-7334 |
| VOLBEDA, DAVID | 4671 Prairie Run Rd | Mira Loma | CA | 91752-3900 |
| MACALE, KIMBERLY | 4683 Prairie Run Rd | Mira Loma | CA | 91752-3900 |
| WHITE, LISA | 4707 Prairie Run Rd | Mira Loma | CA | 91752-3912 |
| GARZA, MARIA | 4719 Prairie Run Rd | Mira Loma | CA | 91752-3912 |
| HILARIO, EMMANUEL | 4731 Prairie Run Rd | Mira Loma | CA | 91752-3912 |
| MENG, TIAN | 4899 Prairie Run Rd | Mira Loma | CA | 91752-3913 |
| CAI, TIANYE | 4911 Prairie Run Rd | Mira Loma | CA | 91752-3914 |
| DU, MINGJUN | 4952 Prairie Run Rd | Mira Loma | CA | 91752-3914 |
| DAVIS, SUZANNE M. | 4964 Prairie Run Rd | Mira Loma | CA | 91752-3914 |
| KLUG, JASON | 4983 Prairie Run Rd | Mira Loma | CA | 91752-3914 |
| CAPATI, LILIBETH | 4988 Prairie Run Rd | Mira Loma | CA | 91752-3914 |
| JING, YING | 11035 Wheatfield Ct | Mira Loma | CA | 91752-3921 |
| JURADO, TRISHA | 11074 Wheatfield Ct | Mira Loma | CA | 91752-3921 |
| SOLIMAN, FADI K | 11062 Green Meadows Ln | Mira Loma | CA | 91752-3922 |
| VERACRUZ, GREGORY | 11069 Green Meadows Ln | Mira Loma | CA | 91752-3922 |
| TORRES, ARIEL | 11074 Green Meadows Ln | Mira Loma | CA | 91752-3922 |
| MARTINEZ, SERGIO | 11086 Green Meadows Ln | Mira Loma | CA | 91752-3922 |
| RODRIGUEZ, REY | 11093 Green Meadows Ln | Mira Loma | CA | 91752-3922 |
| SHIM, YONG SEOB | 11098 Green Meadows Ln | Mira Loma | CA | 91752-3922 |
| DOOLEY, TYLER | 11110 Green Meadows Ln | Mira Loma | CA | 91752-3923 |
| RODRIGO PANGANIBAN | 11122 Green Meadows Ln | Mira Loma | CA | 91752-3923 |
| PANGANIBAN, RODRIGO A | 11122 Green Meadows Ln | Mira Loma | CA | 91752-3923 |
| ACEVES, BERLIN | 4610 Vanderham Way | Mira Loma | CA | 91752-3924 |
| WELLS, JOSHUA | 4622 Vanderham Way | Mira Loma | CA | 91752-3924 |
| GUIZADO, JILLIAN | 4687 Vanderham Way | Mira Loma | CA | 91752-3924 |
| GARCIA, MARGARITA | 4826 Vanderham Way | Mira Loma | CA | 91752-3926 |
| LAAMAN, THOMAS | 4855 Vanderham Way | Mira Loma | CA | 91752-3926 |
| VAZQUEZ, SALVADOR | 4886 Vanderham Way | Mira Loma | CA | 91752-3926 |
| BYRD, ARNOLD | 4927 Vanderham Way | Mira Loma | CA | 91752-3927 |
| JIANG, AILEEN A | 4951 Vanderham Way | Mira Loma | CA | 91752-3927 |
| RINON, MARTIN | 4958 Vanderham Way | Mira Loma | CA | 91752-3927 |
| ZHOU, XUE | 11700 Bluebeard Ct | Mira Loma | CA | 91752-5007 |
| NIU, KEHONG | 11603 Bluebeard Ct | Mira Loma | CA | 91752-5008 |
| CHAN, YIU CHEUNG | 11628 Bluebeard Ct | Mira Loma | CA | 91752-5008 |
| TARANGO, MARIA | 11639 Bluebeard Ct | Mira Loma | CA | 91752-5008 |
| ARMADA, MICHAEL | 11663 Bluebeard Ct | Mira Loma | CA | 91752-5008 |

| | | | | |
|---|---|---|---|---|
| SIMPSON, MICHAEL SCOTT | 11688 Bluebeard Ct | Mira Loma | CA | 91752-5008 |
| ZHOU, YUQI | 11699 Bluebeard Ct | Mira Loma | CA | 91752-5008 |
| LI, JIMIN | 11613 Pansy Pl | Mira Loma | CA | 91752-5010 |
| KUMAR, SARVESH | 11662 Pansy Pl | Mira Loma | CA | 91752-5010 |
| ZHANG, YUXIA | 11686 Pansy Pl | Mira Loma | CA | 91752-5010 |
| YANG, FAN | 11578 Pansy Pl | Mira Loma | CA | 91752-5011 |
| SINGH, KULDEEP | 11590 Pansy Pl | Mira Loma | CA | 91752-5011 |
| RANGANATHAN, RAJA | 11612 Petunia Ct | Mira Loma | CA | 91752-5012 |
| LIWANAG, DENNIS | 11659 Petunia Ct | Mira Loma | CA | 91752-5012 |
| LI, DONGXIAO | 11672 Petunia Ct | Mira Loma | CA | 91752-5012 |
| CHRIN, VENY | 11683 Petunia Ct | Mira Loma | CA | 91752-5012 |
| MARTIN DEL CAMPO, JOSE | 11695 Petunia Ct | Mira Loma | CA | 91752-5012 |
| TYSON ESTATE, LLC | 11696 Petunia Ct | Mira Loma | CA | 91752-5012 |
| DO, THANH | 11633 Daisy Ct | Mira Loma | CA | 91752-5014 |
| YASIN, SAMER | 11634 Daisy Ct | Mira Loma | CA | 91752-5014 |
| ALFARO, MANUEL | 11670 Daisy Ct | Mira Loma | CA | 91752-5014 |
| VILLANUEVA, RAYMOND | 11682 Daisy Ct | Mira Loma | CA | 91752-5014 |
| MCCARRELL, ERIC D | 11573 Daisy Ct | Mira Loma | CA | 91752-5015 |
| DIONISIO, EVANGELINE | 11586 Daisy Ct | Mira Loma | CA | 91752-5015 |
| BECERRA, ROSALBA | 11607 Autumn Sage Ave | Mira Loma | CA | 91752-5016 |
| LEE, BRIANNA | 11608 Autumn Sage Ave | Mira Loma | CA | 91752-5016 |
| NGUYEN, CHRISTINE D | 11619 Autumn Sage Ave | Mira Loma | CA | 91752-5016 |
| MEZA, ANGEL | 11644 Autumn Sage Ave | Mira Loma | CA | 91752-5016 |
| LIANG, YAN | 11668 Autumn Sage Ave | Mira Loma | CA | 91752-5016 |
| TRUJILLO, NICHOLAS | 11618 Periwinkle Pl | Mira Loma | CA | 91752-5018 |
| DHIR, ANKUSH | 11630 Periwinkle Pl | Mira Loma | CA | 91752-5018 |
| CHEN, ZHIHUA | 11643 Periwinkle Pl | Mira Loma | CA | 91752-5018 |
| LU, QIAONAN | 11668 Periwinkle Pl | Mira Loma | CA | 91752-5018 |
| FRANQUEZ, JUAN | 11680 Periwinkle Pl | Mira Loma | CA | 91752-5018 |
| BECERRA, ANDRES | 11691 Periwinkle Pl | Mira Loma | CA | 91752-5018 |
| BRANDENBURG, WILLIAM | 11692 Periwinkle Pl | Mira Loma | CA | 91752-5018 |
| LOYA, GORGE | 11570 Periwinkle Pl | Mira Loma | CA | 91752-5019 |
| DO, VAN CHIEU | 11582 Periwinkle Pl | Mira Loma | CA | 91752-5019 |
| PALLE, VENKAT RAMANA REDDY | 4613 Snap Dragon St | Mira Loma | CA | 91752-5021 |
| AKAPO, SAMUEL O. | 4649 Snap Dragon St | Mira Loma | CA | 91752-5021 |
| ITZEL, MORGAN | 4685 Snap Dragon St | Mira Loma | CA | 91752-5021 |
| SINGH, GURDEV JIT | 4697 Snap Dragon St | Mira Loma | CA | 91752-5021 |
| DEVIDI, RAJASHEKHARREDDY | 4733 Snap Dragon St | Mira Loma | CA | 91752-5022 |
| ESPINO, HARETT | 4817 Snap Dragon St | Mira Loma | CA | 91752-5023 |
| CARMONA, RUBEN | 11689 Camino Jamacha | Mira Loma | CA | 91752-5026 |
| LENK, ERICK | PO Box 33 | Norco | CA | 92860-0033 |
| CAPONETTO, TAMARA | PO Box 406 | Norco | CA | 92860-0406 |
| CUMMING, DEBORAH | PO Box 580 | Norco | CA | 92860-0580 |
| WU, KEVIN | PO Box 606 | Norco | CA | 92860-0606 |
| KOZINSKI, MICHAEL | PO Box 945 | Norco | CA | 92860-0945 |
| LUGO, ANDREW | PO Box 5383 | Norco | CA | 92860-8013 |
| PARRISH, LINDA | PO Box 5461 | Norco | CA | 92860-8015 |
| KIRKREIT, ROBERT D | PO Box 5477 | Norco | CA | 92860-8016 |
| CJS COOLING TOWER SERVICES | PO Box 6163 | Norco | CA | 92860-8039 |
| KINLEY, TIANA | PO Box 6762 | Norco | CA | 92860-8059 |

| | | | | |
|---|---|---|---|---|
| TYLER, DENISE | PO Box 6963 | Norco | CA | 92860-8065 |
| GREEN, WILLIAM | PO Box 7396 | Norco | CA | 92860-8080 |
| DRAIN, JANINE | PO Box 7445 | Norco | CA | 92860-8081 |
| EIRICH, HUGH I | PO Box 7551 | Norco | CA | 92860-8085 |
| BROWN, EUGENE A | 4540 Hillside Ave | Norco | CA | 92860-1522 |
| STANTON, DAVID W. | 4096 Pedley Ave | Norco | CA | 92860-1527 |
| SCHONNE, GARY | 4112 Pedley Ave | Norco | CA | 92860-1528 |
| HIESTAND, MICHELLE | 4260 Pedley Ave | Norco | CA | 92860-1529 |
| MORCK, JACK | 620 River Dr | Norco | CA | 92860-1603 |
| VALVERDE, RHONDA | 4560 California Ave | Norco | CA | 92860-1610 |
| SCHANER, MARK A | 186 8th St | Norco | CA | 92860-1627 |
| JELLEY, CATHERINE | 440 8th St | Norco | CA | 92860-1630 |
| SANDOVAL, LESLIE L | 5112 Viceroy Ave | Norco | CA | 92860-1663 |
| CHERNOFF, ELLIS M | 5125 Viceroy Ave | Norco | CA | 92860-1664 |
| VANDERVOORT, PAM D | 157 8th St | Norco | CA | 92860-1673 |
| PAM VANDERVOORT | 157 8th St | Norco | CA | 92860-1673 |
| USSERY, ADAM | 187 8th St | Norco | CA | 92860-1673 |
| ROSALES, NATALIE | 229 8th St | Norco | CA | 92860-1674 |
| LAMB, AMANDA | 357 8th St | Norco | CA | 92860-1675 |
| TRYON, ROBERT | 397 8th St | Norco | CA | 92860-1675 |
| WATAMURA, SARAH | 4737 Pedley Ave | Norco | CA | 92860-1690 |
| BRAVO, MARGARITA | 3915 California Ave | Norco | CA | 92860-1767 |
| CHAVEZ, HILARIO | 4541 Pedley Ave | Norco | CA | 92860-3208 |
| KOHLER, DAVID | 4583 Center Ave | Norco | CA | 92860-3213 |
| CEARY, JOSH | 2728 Temescal Ave | Norco | CA | 92860-2369 |
| TANK, KATHY | 2295 Temescal Ave | Norco | CA | 92860-2730 |
| BULLEIT, PATRICK | 2311 Temescal Ave | Norco | CA | 92860-2732 |
| MCCORMICK, SUSAN | 1484 Hilltop Ln | Norco | CA | 92860-2915 |
| SWINEY, JIM | 1469 Hilltop Ln | Norco | CA | 92860-2916 |
| SU, SHERRY | 1773 Valley View Ave | Norco | CA | 92860-2927 |
| BURRIS, PAT | 1390 Corona Ave | Norco | CA | 92860-3003 |
| VAILLANCOURT, PATRICIA | 1694 Corona Ave | Norco | CA | 92860-3010 |
| AUSTIN, L WADE | 1677 Corona Ave | Norco | CA | 92860-3011 |
| GRIGG, MICHEAL | 1231 Dodge City Pl | Norco | CA | 92860-3831 |
| LEOS , BRAD F | 1332 Tucson Ave | Norco | CA | 92860-3833 |
| WHITAKER, PATRICIA | 1043 Sedona Ln | Norco | CA | 92860-3835 |
| CHANG, LUCY | 1222 Canyon View Pl | Norco | CA | 92860-3844 |
| GOTTFRIED, GAIL | 1082 Canyon View Pl | Norco | CA | 92860-3848 |
| MARWAHA, SURINDER | 1182 El Paso Dr | Norco | CA | 92860-3851 |
| FLORES, LARYSSA | 1131 El Paso Dr | Norco | CA | 92860-3852 |
| BLAKE, LISA | 1191 El Paso Dr | Norco | CA | 92860-3852 |
| LANZAS, KARA | 1118 Big Pine Ln | Norco | CA | 92860-3855 |
| DIEDRICH, ALBERT | 1474 Harness Ln | Norco | CA | 92860-3867 |
| TRAN, TRAC N | 1456 Bodie Pl | Norco | CA | 92860-3873 |
| PINEDA, VERONICA | 1452 El Paso Dr | Norco | CA | 92860-3879 |
| FILIP, DOREL | 903 Harness Ln | Norco | CA | 92860-3893 |
| WILHITE, TRACY D | 1632 El Paso Dr | Norco | CA | 92860-3894 |
| SAUCEDO, DAVID | 4435 Ramona Way | Norco | CA | 92860-1311 |
| SANDOVAL, ZACKARY | 1156 7th St | Norco | CA | 92860-1312 |
| FONTAINE, DENISE | 1439 Detroit St | Norco | CA | 92860-1319 |

| MC CLELLAM, DAVID | 1390 Mulberry Ln | Norco | CA | 92860-1324 |
|---|---|---|---|---|
| OHRBORG, MONIKA A | 1292 River Dr | Norco | CA | 92860-1329 |
| MARTIN, EVERETT | 1160 Lyndee Dr | Norco | CA | 92860-1418 |
| CERVERA, WILLIAM | 950 Rose Ct | Norco | CA | 92860-1422 |
| BROWN, LES T | 976 Rose Ct | Norco | CA | 92860-1422 |
| STURTEVANT, R G | 4360 Temescal Ave | Norco | CA | 92860-1432 |
| JOHNSON, JARED | 4027 Corona Ave | Norco | CA | 92860-1477 |
| ARNOLD, BARBARA | 4369 Corona Ave | Norco | CA | 92860-1480 |
| CASANUEVA, CATALINA | 847 River Dr | Norco | CA | 92860-1607 |
| LE BLANC, CYNTHIA | 4411 Valley View Ave | Norco | CA | 92860-3504 |
| SIMEONE, JOE | 4369 Woodward Ave | Norco | CA | 92860-3506 |
| PULLIN, KENNETH L | 2683 Hillside Ave | Norco | CA | 92860-2303 |
| BERGENDAHL, LISA R | 2850 Hillside Ave | Norco | CA | 92860-2306 |
| ALVARADO, VIDAL Q | 2687 Corona Ave | Norco | CA | 92860-2314 |
| WIETECHA,KOURTNEY | 2550 Reservoir Dr | Norco | CA | 92860-2327 |
| ANAYA- HERNANDEZ, LUIS | 2714 Reservoir Dr | Norco | CA | 92860-2329 |
| HEALD, MARC | 2506 Ridgecrest Ave | Norco | CA | 92860-2331 |
| VATTHAUER, CURT | 2571 Ridgecrest Ave | Norco | CA | 92860-2332 |
| VALENCIA, RAFAEL | 2612 Ridgecrest Ave | Norco | CA | 92860-2333 |
| CARRILLO, LEORA | 2550 Sierra Ave | Norco | CA | 92860-2337 |
| MC KINNEY, MELVIN B | 2579 Reservoir Dr | Norco | CA | 92860-2382 |
| DE LACRUZ, FELIX | 1537 3rd St | Norco | CA | 92860-2612 |
| RUIZ, CASSANDRA | 1990 Valley View Ave | Norco | CA | 92860-2615 |
| TAPIA, MIGUEL MA SOLEDAD LOPE | 2357 Valley View Ave | Norco | CA | 92860-2624 |
| TROOP, IRENE | 2300 Golden West Ln | Norco | CA | 92860-2709 |
| DOUGLAS, WENDY A | 2540 Hillside Ave | Norco | CA | 92860-2719 |
| MAGANA, JOSE R | 1250 3rd St | Norco | CA | 92860-2760 |
| GREENFIELD, ROBERT | 1240 Willow Dr | Norco | CA | 92860-2764 |
| ORMONDE, DEBI | 1223 3rd St | Norco | CA | 92860-2776 |
| HARDIN, JESSE J | 2280 Reservoir Dr | Norco | CA | 92860-2794 |
| MORRISON, JULIE | 2965 Silver Cloud Cir | Norco | CA | 92860-1190 |
| WELLS JR, DONALD D | 2470 Bronco Ln | Norco | CA | 92860-1801 |
| FLUCKEY, JASON | 2860 Bronco Ln | Norco | CA | 92860-1809 |
| LEYVA, FELIPE | 2975 Bronco Ln | Norco | CA | 92860-1812 |
| PRIOR, ROBERT H | 3493 Bluff St | Norco | CA | 92860-1822 |
| STARK, BEN | 2947 Broken Arrow St | Norco | CA | 92860-1834 |
| CRAWFORD, DUANE B | 3040 Broken Arrow St | Norco | CA | 92860-1835 |
| YINGLING, WILLIAM R | 3140 Broken Arrow St | Norco | CA | 92860-1837 |
| MCGHEE, GERALD W | 3181 Broken Arrow St | Norco | CA | 92860-1838 |
| BOWMAN-ARGUDIN, CHERYL A | 2920 Half Moon Ct | Norco | CA | 92860-1856 |
| ERWIN, DIANE | 2990 Half Moon Ct | Norco | CA | 92860-1856 |
| LOMBARDI, DAVID | 3253 Dales Dr | Norco | CA | 92860-2283 |
| LOZA, JUAN G | 3215 Belgian Dr | Norco | CA | 92860-2286 |
| MARTIN, TOM | 3216 Belgian Dr | Norco | CA | 92860-2287 |
| WEMPLE, BRIAN | 3427 Morgan Dr | Norco | CA | 92860-2289 |
| JONES, REGINA | 3457 Morgan Dr | Norco | CA | 92860-2289 |
| OROZCO, SAM | 2383 Pacer Dr | Norco | CA | 92860-2291 |
| DIAZ, JESSE J | 3207 Pacer Dr | Norco | CA | 92860-2293 |
| PEREZ, JOSE | 2371 Stallion Dr | Norco | CA | 92860-2568 |
| THOMPSON, MIKE | 2401 Stallion Dr | Norco | CA | 92860-2570 |

| TOLSMA, NICOLE | 2372 Lonestar Dr | Norco | CA | 92860-2573 |
|---|---|---|---|---|
| MANGO, MICHAEL | 3125 Maricopa St | Norco | CA | 92860-2581 |
| PLAA, JOHN | 3178 Pacer Dr | Norco | CA | 92860-2583 |
| MCCLURE, AMANDA | 3063 Arapaho St | Norco | CA | 92860-2586 |
| CHRISTIANSEN, JIM | 3103 Arapaho St | Norco | CA | 92860-2587 |
| WALLEVAND, TODD | 3104 Arapaho St | Norco | CA | 92860-2588 |
| COUCH, RONALD L | 2171 Parkridge Ave | Norco | CA | 92860-3305 |
| MINCIELI, MICHAEL | 2490 Broken Lance Dr | Norco | CA | 92860-3708 |
| NAGLE, MELISSA | 2401 Broken Lance Dr | Norco | CA | 92860-3709 |
| WEIGAND, JACOB | 3644 Broken Feather Dr | Norco | CA | 92860-3710 |
| MURILLO, MIKE C | 3503 Broken Feather Dr | Norco | CA | 92860-3714 |
| PATINO, APRIL | 3523 Broken Feather Dr | Norco | CA | 92860-3714 |
| FLORES, JOSEFINA | 3402 Broken Twig Dr | Norco | CA | 92860-3721 |
| RODRIGUEZ, JASON | 3621 Morning Star Ln | Norco | CA | 92860-3738 |
| ASHBY, TROY DEE | 3105 Appaloosa St | Norco | CA | 92860-3802 |
| CROUSE, DOUGLAS N | 3726 Bluff St | Norco | CA | 92860-1827 |
| HAMPTON, BILLY JR | 3707 Bluff St | Norco | CA | 92860-1828 |
| REICH, CHRISTOPHER | 2475 Corydon Ave | Norco | CA | 92860-2206 |
| LEE, TONY | 3979 Bluff St | Norco | CA | 92860-2242 |
| BLECK, KENNETH | 4047 Bluff St | Norco | CA | 92860-2243 |
| RHODES,  AMY L | 4069 Bluff St | Norco | CA | 92860-2243 |
| CALEF JR, DAVID | 4055 Equestrian Ln | Norco | CA | 92860-2296 |
| WILSON, WESLEY | 4862 Bluff St | Norco | CA | 92860-2410 |
| VILLESCAS, GUDALUPE | 4861 Bluff St | Norco | CA | 92860-2411 |
| JOHNSON, NICOLAS | 4980 Bluff St | Norco | CA | 92860-2412 |
| BONO-SALCE, LAURA | 5407 Bluff St | Norco | CA | 92860-2419 |
| MILLAN, JAVIER H | 5120 Roundup Rd | Norco | CA | 92860-2437 |
| ZEMAN, DIANE | 5313 Roundup Rd | Norco | CA | 92860-2442 |
| COLLINS, N KENT | 5431 Roundup Rd | Norco | CA | 92860-2444 |
| BASHOR, MARK | 4682 Trail St | Norco | CA | 92860-2453 |
| CELIE, FRANS P | 5080 Trail St | Norco | CA | 92860-2461 |
| STREBE, COLBY G | 5025 Trail St | Norco | CA | 92860-2462 |
| CONGER, TIM | 1821 Stagecoach Dr | Norco | CA | 92860-2474 |
| NOBLE, LYNETTE | 5153 Bluff St | Norco | CA | 92860-2478 |
| RAMIREZ, TONY | 4743 Bluff St | Norco | CA | 92860-2482 |
| Mark Stubbs | 4349 Trail St | Norco | CA | 92860-2486 |
| STOTT, JOHN | 4467 Trail St | Norco | CA | 92860-2487 |
| KORICK, STEVE | 5533 Trail St | Norco | CA | 92860-2489 |
| VASQUEZ, GISELA | 4108 Sundance Ln | Norco | CA | 92860-4203 |
| FANNING, CHARLES | 3519 Corona Ave | Norco | CA | 92860-1470 |
| MUELLER, JUSTIN | 3227 Adelina Ave | Norco | CA | 92860-1949 |
| GRIFFITH, HEIDI | 3092 Sierra Ave | Norco | CA | 92860-1959 |
| RIVERA, M J | 3120 Sierra Ave | Norco | CA | 92860-1960 |
| SHAVER, PAM | 3292 Sierra Ave | Norco | CA | 92860-1961 |
| ULRICH, CHAD | 3195 Sierra Ave | Norco | CA | 92860-1980 |
| POE, CAROL  A | 3299 Sierra Ave | Norco | CA | 92860-1981 |
| HANEY, THOMAS | 1160 4th St | Norco | CA | 92860-2035 |
| EVANS, KATHRYN A | 1350 4th St | Norco | CA | 92860-2039 |
| FAULKNER, RONALD | 1408 4th St | Norco | CA | 92860-2041 |
| WOODS, DONALD R | 2966 Valley View Ave | Norco | CA | 92860-2049 |

| | | | | |
|---|---|---|---|---|
| LANDEROS, ROBERTO | 3221 Valley View Ave | Norco | CA | 92860-2059 |
| CAMPBELL, SANDY J | 1175 Man O War Dr | Norco | CA | 92860-2072 |
| BRINSON, GARY | 927 4th St | Norco | CA | 92860-2116 |
| SAMPLE, GERALD | 735 4th St | Norco | CA | 92860-2134 |
| BRIGGS, LYNN | 3244 Temescal Ave | Norco | CA | 92860-2153 |
| SWANK, KENNETH R | 2933 Hillside Ave | Norco | CA | 92860-2167 |
| MORALES, JENNIFER LYNNE | 3335 Temescal Ave | Norco | CA | 92860-2180 |
| MADDEN, CINDY | 3256 Dapplegray Ln | Norco | CA | 92860-2190 |
| TERRY, MICHELLE | 3292 Dapplegray Ln | Norco | CA | 92860-2190 |
| BARKIS, ELIZABETH | 3374 Pedley Ave | Norco | CA | 92860-2194 |
| FITZPATRICK, VIRGINIA A | 3270 Pedley Ave | Norco | CA | 92860-2195 |
| LOPEZ, JOSE M | 860 La Quinta Way | Norco | CA | 92860-2363 |
| SPERBER, JOHN | 708 Walking Horse Ranch Dr | Norco | CA | 92860-3965 |
| PFLUG, JOHN | 2956 Dapplegray Ln | Norco | CA | 92860-4138 |
| HAMBRICK, RALPH C | 2349 Three Bar Ln | Norco | CA | 92860-3129 |
| ASSEMBLY HALL JEHOVAHS WITNE | 1001 Parkridge Ave Unit A | Norco | CA | 92860-3150 |
| HYDER, JERRY D | 3508 Center Ave | Norco | CA | 92860-1502 |
| ST. CLAIR, DON | 3738 Center Ave | Norco | CA | 92860-1504 |
| READY, JOHN | 3561 Hillside Ave | Norco | CA | 92860-1550 |
| KOKOSENSKI, PENNIE | 3644 Hillside Ave | Norco | CA | 92860-1551 |
| BRITTANY APPLEBY | 3659 Hillside Ave | Norco | CA | 92860-1552 |
| KOHOUT, JOYCE | 4201 Crestview Dr | Norco | CA | 92860-1776 |
| SCHMITZ, ROLAND F | 160 Rawhide Ct | Norco | CA | 92860-1785 |
| REYNOLDS, SCOTT ALLAN | 175 Rawhide Ct | Norco | CA | 92860-1785 |
| HILLIARD, MATTHEW | 1186 5th St | Norco | CA | 92860-2026 |
| GASSEN, KATHERINE | 1350 5th St | Norco | CA | 92860-2031 |
| JANUSEWSKI, ANDREW | 469 Branding Iron Way | Norco | CA | 92860-4116 |
| STULL, WILLIAM | 359 Wild Horse Ln | Norco | CA | 92860-4117 |
| YOLANDA CORONA | 449 Wild Horse Ln | Norco | CA | 92860-4118 |
| LORSUNG, DAVID | 3061 Cavaletti Ln | Norco | CA | 92860-4126 |
| CUNANAN,  MENANDRO D. | 3191 Cavaletti Ln | Norco | CA | 92860-4127 |
| VEGA, JACKIE | 430 Cavaletti Ln | Norco | CA | 92860-4131 |
| FLEET, JENNIFER | 199 Wild Horse Ln | Norco | CA | 92860-4137 |
| NEBEL, TRAVIS | 3280 Cutting Horse Rd | Norco | CA | 92860-5102 |
| MALONE, PATRICK | 3320 Cutting Horse Rd | Norco | CA | 92860-5103 |
| MOWRER, JAMES | 3221 Cutting Horse Rd | Norco | CA | 92860-5106 |
| Roman Gonzalez | 3371 Cutting Horse Rd | Norco | CA | 92860-5107 |
| MENDEZ, LESLIE DENISE | 3140 Stable Way | Norco | CA | 92860-5110 |
| ROQUE, PETER | 2243 Del Mar Rd | Norco | CA | 92860-2214 |
| JOHNSON, C WAYNE | 2373 Hialeah Cir | Norco | CA | 92860-2221 |
| OSTERMAN, KRISTINE | 3151 Kips Korner Rd | Norco | CA | 92860-2518 |
| HERNANDEZ, JOSE F | 2035 Top O The Walk Dr | Norco | CA | 92860-2553 |
| GILMORE, JOHN F | 2260 Chatterton Ln | Norco | CA | 92860-2645 |
| MCDANIELS, FLORENCE | 2325 Chatterton Ln | Norco | CA | 92860-2648 |
| ALCARAZ, JOSE | 1991 Mountain Ave | Norco | CA | 92860-2650 |
| GALINDO, OFELIA | 2030 Parkridge Ave | Norco | CA | 92860-2872 |
| DAY, LEROY A | 2041 Parkridge Ave | Norco | CA | 92860-2873 |
| MCCLURE, DANA | 1810 Parkridge Ave | Norco | CA | 92860-2875 |
| MORAN, JAVIER | 1783 Western Ave | Norco | CA | 92860-2881 |
| KERNOP, SHALYN | 2379 Alhambra St | Norco | CA | 92860-1109 |

| Name | Address | City | State | ZIP |
|------|---------|------|-------|-----|
| EDLING, CLAUDIA | 2389 Alhambra St | Norco | CA | 92860-1109 |
| WARNER, NATHAN J | 2453 Alhambra St | Norco | CA | 92860-1111 |
| KIMERY, STACEY | 3720 Alhambra St | Norco | CA | 92860-1114 |
| LOWSTETTER, IVAN | 2330 Norco Dr | Norco | CA | 92860-1120 |
| CLARK, NEOMI | 2390 Norco Dr | Norco | CA | 92860-1120 |
| VAN GEEST, C | 2877 Norco Dr | Norco | CA | 92860-1131 |
| ZIEGLER, KATHLEEN | 3951 Rocky View Dr | Norco | CA | 92860-1141 |
| SMITH, BILLIE JEAN | 3991 Rocky View Dr | Norco | CA | 92860-1141 |
| BOWEN, GARY S | 2930 Shadow Canyon Cir | Norco | CA | 92860-1148 |
| CRAIG, RICHARD A | 2990 Shadow Canyon Cir | Norco | CA | 92860-1148 |
| PALAZZOLO, VINCENT | 2917 Shadow Canyon Cir | Norco | CA | 92860-1149 |
| WORKMAN, VALERIE | 3097 Shadow Canyon Cir | Norco | CA | 92860-1151 |
| RUDZINSKI, JIM | 3072 Sunset Ct | Norco | CA | 92860-1152 |
| STAPP, SANDY | 2090 6th St | Norco | CA | 92860-1160 |
| FERNANDES, ROBYN | 2180 6th St | Norco | CA | 92860-1162 |
| MANNING, JOSEPH | 2179 6th St | Norco | CA | 92860-1163 |
| THREADGILL, JAMES | 4215 Rimcrest Dr | Norco | CA | 92860-1175 |
| SHU, JOSEPH | 4218 Rimcrest Dr | Norco | CA | 92860-1176 |
| KIRBY-SMITH, ANA | 4300 River Ridge Dr | Norco | CA | 92860-1181 |
| VANDERZWAN, ROBERT | 2222 Canyon Ridge Cir | Norco | CA | 92860-1182 |
| SHAFER, LINDA | 3965 Oakridge Cir | Norco | CA | 92860-1191 |
| NGUYEN, JOHN | 3605 Silver Cloud Dr | Norco | CA | 92860-1198 |
| TOLEJANO, CHERYL | 4227 Cedar Ave | Norco | CA | 92860-1217 |
| LINDQUIST, LORRAINE | 1920 Mauna Loa Pl | Norco | CA | 92860-1236 |
| CHURCH ON THE HILL | 2000 Norco Dr | Norco | CA | 92860-1242 |
| BORJA, DARLENE | 1831 Pali Dr | Norco | CA | 92860-1247 |
| WARD, ROMY | 2305 Canyon Ridge Cir | Norco | CA | 92860-3732 |
| SCHOONOVER, SUSAN | 187 Mount Shasta Dr | Norco | CA | 92860-1734 |
| PALAZZO, JON D | 257 Mount Shasta Dr | Norco | CA | 92860-1736 |
| BLACK, ANDREW DAVID | 4011 Mount Tobin Ct | Norco | CA | 92860-1742 |
| MONTE, PAM AND RON | 4140 Mount Verde Dr | Norco | CA | 92860-1745 |
| MORETTINI, BARBARA | 4191 Mount Verde Dr | Norco | CA | 92860-1779 |
| PARRY, BRANDON J | 231 East St | Norco | CA | 92860-2132 |
| SUAREZ, VICTOR J | 3280 Aintree Downs Dr | Norco | CA | 92860-2199 |
| STACK, RON | 1580 Longhorn Way | Norco | CA | 92860-3888 |
| LEE, TERESA A | 1502 Calico Ct | Norco | CA | 92860-3902 |
| HAWLEY, NICOLE | 1536 Calico Ct | Norco | CA | 92860-3902 |
| GROFF, EUGENE | 330 Silver Springs Ln | Norco | CA | 92860-3918 |
| GUNDERSEN, JASON K | 1448 Andalusian Dr | Norco | CA | 92860-3919 |
| ZARP, COURTNEY | 1468 Andalusian Dr | Norco | CA | 92860-3919 |
| STICKLER, AJA | 1484 Andalusian Dr | Norco | CA | 92860-3919 |
| BARRAGAN, YOVANA | 1431 Andalusian Dr | Norco | CA | 92860-3920 |
| PADILLA, JOSE | 1440 Foxtrotter Rd | Norco | CA | 92860-3923 |
| STAIB, MICHELLE | 1441 Foxtrotter Rd | Norco | CA | 92860-3924 |
| MCBRIDE, ANDREW | 1430 Valley Dr | Norco | CA | 92860-3927 |
| SCHMIDT, LEANNE | 1438 Valley Dr | Norco | CA | 92860-3927 |
| MILLER, JASON D. | 1440 Valley Dr | Norco | CA | 92860-3927 |
| HWANG, SHERRY | 1486 Valley Dr | Norco | CA | 92860-3927 |
| KURIYAMA, RURIKA | 1457 Paso Fino Pl | Norco | CA | 92860-3932 |
| HINELY, DANIEL | 1452 Morab Way | Norco | CA | 92860-3933 |

| | | | | |
|---|---|---|---|---|
| RICHMOND, JOHN D | 220 Haflinger Rd | Norco | CA | 92860-3935 |
| MIRANDA, IGNACIA | 320 Latigo Ct | Norco | CA | 92860-3939 |
| PARK, JOANNA | 209 Cross Rail Ln | Norco | CA | 92860-3944 |
| RIOS, SEAN | 239 Cross Rail Ln | Norco | CA | 92860-3944 |
| DIAZ-CHACON, JOANNA | 200 Friesian St | Norco | CA | 92860-3949 |
| PATEL, DHRUVISHA M | 139 Oldenburg Ln | Norco | CA | 92860-3953 |
| BECKING, CASEY | 350 Oldenburg Ln | Norco | CA | 92860-3956 |
| NAVARRO, LUIS M | 190 Haflinger Rd | Norco | CA | 92860-3960 |
| SCHNEIDER, GEORGE | 246 Pompano Pl | Norco | CA | 92860-4104 |
| ALDERSON, AMBER | 370 Caliente Dr | Norco | CA | 92860-4108 |
| CASAS, SELENA | 3372 Deputy Evans Dr | Norco | CA | 92860-4111 |
| ANDRES JR, SATURNINO S. | 2850 Crestview Dr | Norco | CA | 92860-5115 |
| TURNER, JOHN | 3510 Crestview Dr | Norco | CA | 92860-5141 |
| BEST,JOSHUA | 3530 Crestview Dr | Norco | CA | 92860-5141 |
| SUMMERS, DIANE | 2882 Vandermolen Dr | Norco | CA | 92860-5145 |
| BORBE, ANAMARIA | 3162 Vandermolen Dr | Norco | CA | 92860-5148 |
| WINDROSS, VIVIAN | 3222 Vandermolen Dr | Norco | CA | 92860-5149 |
| MILLA, YOLANDA | 3241 Crestview Dr | Norco | CA | 92860-5157 |
| MILLA, YOLANDA | 3241 Crestview Dr | Norco | CA | 92860-5157 |
| TUGADE, EDMUNDO A | 3459 Vandermolen Dr | Norco | CA | 92860-5158 |
| LEE, LISA | 14703 Ella Dr | Corona | CA | 92880-1042 |
| TRUONG, DANNY | 7473 Kaweah Ct | Corona | CA | 92880-1054 |
| KHALIFA, BAKR | 13891 Burrage St | Corona | CA | 92880-3046 |
| SOUZA, DANNY F | 13921 Burrage St | Corona | CA | 92880-3047 |
| ACEVEDO, JUAN | 6340 Golden Bit St | Corona | CA | 92880-3054 |
| QUINTANAR, SANDRA | 6348 Rolling Meadow St | Corona | CA | 92880-3063 |
| PETARRA, ANTHONY | 6753 Belynn Ct | Corona | CA | 92880-3794 |
| POTTURI, SUDHIRKUMAR | 6770 Belynn Ct | Corona | CA | 92880-3794 |
| WATTS, JAMES | 6687 Havenhurst St | Corona | CA | 92880-3797 |
| LU, YAO | 6641 Heathgrove Dr | Corona | CA | 92880-3798 |
| RONBINSON, NATALIE | 6691 Heathgrove Dr | Corona | CA | 92880-3798 |
| BOTARDO, WESLEY | 6742 Stillbrook Way | Corona | CA | 92880-3801 |
| OTERO, ELVIN MANUEL | 6741 Heathgrove Dr | Corona | CA | 92880-3805 |
| ZENG, JING | 6757 Havenhurst St | Corona | CA | 92880-3806 |
| WOODS,SUNNY | 6963 Stillbrook Way | Corona | CA | 92880-3833 |
| HAGGARD, KARA C | 6973 Stillbrook Way | Corona | CA | 92880-3833 |
| TIAN, BIN | 13978 Agate Ct | Corona | CA | 92880-3834 |
| HETTERSCHEIDT, GENEVIEVE | 6849 Lucite Dr | Corona | CA | 92880-3838 |
| KRAMER, MELISSA | 6858 Moonflower Ct | Corona | CA | 92880-3839 |
| BEHEL, RAHUL | 6873 Moonflower Ct | Corona | CA | 92880-3839 |
| ELIAZO, MARY ANNE | 6826 Riverglen Ct | Corona | CA | 92880-3842 |
| WANG, CHIN SHUI | 6835 Riverglen Ct | Corona | CA | 92880-3842 |
| GLUMALID, ZENAIDA | 6885 Riverglen Ct | Corona | CA | 92880-3842 |
| MEYETTE , SHERRI | 6862 Tourmaline Dr | Corona | CA | 92880-3844 |
| SINGH, KANWAL JEET | 6894 Tourmaline Dr | Corona | CA | 92880-3844 |
| KIM, JASPER | 14095 Riverglen Dr | Corona | CA | 92880-3848 |
| SALAZAR, DAVID | 14110 Riverglen Dr | Corona | CA | 92880-3849 |
| HAMLIN, PERNELL | 14991 Corvalis Ct | Corona | CA | 92880-3986 |
| HUTTER, SCOTT A | 7260 Leighton Dr | Corona | CA | 92880-3990 |
| VEGA, RONALD | 14898 Burrows Way | Corona | CA | 92880-4503 |

| | | | | |
|---|---|---|---|---|
| HIRPARA, NILESH | 8164 Elderkin St | Corona | CA | 92880-0903 |
| GARCIA, ROSA | 8039 Finch St | Corona | CA | 92880-0906 |
| CHEN, SHUAI | 8147 Finch St | Corona | CA | 92880-0908 |
| CHOO, EU R | 8112 Ross St | Corona | CA | 92880-0937 |
| HOOVER, WAYNE | 14185 Autumn Creek Ct | Corona | CA | 92880-3096 |
| QUINONEZ, WILLIAM | 8093 Bluff View Ln | Corona | CA | 92880-3098 |
| WHITENHILL, ROGER | 14171 Sugarcreek Cir | Corona | CA | 92880-3364 |
| KHAN, MOHAMMAD | 14074 Vernal Spring Ct | Corona | CA | 92880-3365 |
| ZENG, XIAOLEI | 5925 Sendero Ave | Corona | CA | 92880-6402 |
| HUEI-CHEN, YU | 5930 Sendero Ave | Corona | CA | 92880-6402 |
| LO, JONATHAN D | 5957 Sendero Ave | Corona | CA | 92880-6402 |
| REINA JENSEN | 6018 Sendero Ave | Corona | CA | 92880-6404 |
| GARCIA, LUCIA N | 6042 Sendero Ave | Corona | CA | 92880-6404 |
| ZIADE, JIHAD | 6048 Sendero Ave | Corona | CA | 92880-6404 |
| YOON, YOUNG | 6061 Sendero Ave | Corona | CA | 92880-6404 |
| MINARIK, COLE | 6069 Sendero Ave | Corona | CA | 92880-6404 |
| TOSCANO, NOEMI M | 6076 Sendero Ave | Corona | CA | 92880-6404 |
| ROOPALEE PATEL | 6094 Sendero Ave | Corona | CA | 92880-6404 |
| CONTRERAS, VERONICA | 5893 Oatfield Ave | Corona | CA | 92880-6405 |
| HABIB, AKRAM A | 6106 Sendero Ave | Corona | CA | 92880-6406 |
| PADUA, JESSIE | 13880 Blossom Way | Corona | CA | 92880-6408 |
| ZHANG, HUANRUI | 13896 Blossom Way | Corona | CA | 92880-6408 |
| WANG, JING | 13902 Blossom Way | Corona | CA | 92880-6409 |
| WANG, CHUNYU | 13910 Blossom Way | Corona | CA | 92880-6409 |
| Tiffany Tran | 13913 Blossom Way | Corona | CA | 92880-6409 |
| GILL, HAKIKAT | 13927 Blossom Way | Corona | CA | 92880-6409 |
| YUAN, KAI | 13931 Blossom Way | Corona | CA | 92880-6409 |
| SANDSTROM, ERIC T | 13952 Blossom Way | Corona | CA | 92880-6409 |
| CASTILLO, DANIEL | 13961 Agua Clara Cir | Corona | CA | 92880-6411 |
| PATEL, SANDEEP | 5851 Lago Clara Ave | Corona | CA | 92880-6413 |
| ALDAZ, MARISOL | 6029 Oatfield Ave | Corona | CA | 92880-6414 |
| REYES, UZIEL | 13841 Sagebrush Cir | Corona | CA | 92880-6415 |
| GUERRERO, STEVEN | 13849 Sagebrush Cir | Corona | CA | 92880-6415 |
| SUN, CAIHONG | 13874 La Pradera Way | Corona | CA | 92880-6419 |
| BACH, MIKE R | 13884 La Pradera Way | Corona | CA | 92880-6419 |
| OWUSU ANIM, ENO A | 6066 Rio Bravo Ave | Corona | CA | 92880-6422 |
| BARNES, MARIQUET | 13875 Frontera Way | Corona | CA | 92880-6424 |
| OBAROH, UZEZI J | 7891 Slate Creek Rd | Corona | CA | 92880-8544 |
| HOLDER III, EMERSON | 14153 Creek Sand Ct | Corona | CA | 92880-8576 |
| YOO, DAVID | 8072 River Bluffs Ln | Corona | CA | 92880-8583 |
| ONDATJE, FRANK | 7934 Slate Creek Rd | Corona | CA | 92880-8590 |
| MAH, SHIAO MEI | 14122 Springwater Ln | Corona | CA | 92880-8598 |
| YANG, CHUNFANG | 7963 Blaisdell Ct | Corona | CA | 92880-9605 |
| GU, HUI JUNG | 7912 Shoreham St | Corona | CA | 92880-9613 |
| YAN ZHANG | 14925 Shoreham St | Corona | CA | 92880-9621 |
| HAN, BING | 14880 Henry St | Corona | CA | 92880-9626 |
| MEILA HOOGENRAAD | 7496 Lower Creek St | Corona | CA | 92880-1000 |
| TAYLOR, SUZANNE M | 14412 Smith River Rd | Corona | CA | 92880-1012 |
| SINGSON, MARIA TERESA | 7682 Swan Creek Dr | Corona | CA | 92880-1016 |
| FELKINS, MEGAN | 14287 Grayling Dr | Corona | CA | 92880-1024 |

| | | | | |
|---|---|---|---|---|
| LI, SHENG LI | 7425 Hooper Bay Rd | Corona | CA | 92880-1027 |
| JACKSON, G D | 7635 Swan Creek Dr | Corona | CA | 92880-1039 |
| KOSHY, RENSON | 14413 Narcisse Dr | Corona | CA | 92880-1070 |
| WALDMAN, BOB J | 14424 Narcisse Dr | Corona | CA | 92880-1070 |
| ZHOU, GU | 14435 Viva Dr | Corona | CA | 92880-1071 |
| DAI, BING | 14425 Serenade Dr | Corona | CA | 92880-1072 |
| KO, CHUN KIT JESLIE | 14550 Serenade Dr | Corona | CA | 92880-1074 |
| BEEMAN, SHERI | 14600 Monet Dr | Corona | CA | 92880-1079 |
| HSIEH, ROBERT | 14518 Viva Dr | Corona | CA | 92880-1082 |
| LIU, ALEX | 14615 Viva Dr | Corona | CA | 92880-1083 |
| NIANN SHUAI | 14615 Viva Dr | Corona | CA | 92880-1083 |
| LIU, ALEX | 14625 Viva Dr | Corona | CA | 92880-1083 |
| PLATA, CARLOS A | 14611 Olite Dr | Corona | CA | 92880-1086 |
| WEI, LI | 14621 Olite Dr | Corona | CA | 92880-1086 |
| WANG, YUSHEN | 14646 Olite Dr | Corona | CA | 92880-1086 |
| LI, YINGNIAN | 14521 Olite Dr | Corona | CA | 92880-1087 |
| CHUNG, NANCY | 14576 Olite Dr | Corona | CA | 92880-1087 |
| CHEN, QIUYUAN | 14586 Olite Dr | Corona | CA | 92880-1087 |
| IORIO, SUSANA | 14389 Narcisse Dr | Corona | CA | 92880-1088 |
| LI, ZHAO YI | 7314 Rondo Dr | Corona | CA | 92880-1089 |
| CRUZ, LINDA D | 7145 Logsdon Dr | Corona | CA | 92880-3813 |
| PETER HARTONO | 7255 Roselai Ct | Corona | CA | 92880-3818 |
| YAO, JERRI | 7142 Rosine Dr | Corona | CA | 92880-3821 |
| GRINSTED, COURTNEY | 7086 Village Dr | Corona | CA | 92880-3824 |
| SUN, XIADONG | 7220 Logsdon Dr | Corona | CA | 92880-3825 |
| HAJAI, TENICE E | 7271 Logsdon Dr | Corona | CA | 92880-3825 |
| ZHANG, RUILU | 7211 Enclave Dr | Corona | CA | 92880-3827 |
| GILL, ANJUMAN | 7218 Enclave Dr | Corona | CA | 92880-3827 |
| KRESGE, ADRIENNE | 7126 Enclave Dr | Corona | CA | 92880-3828 |
| CAI, ANGELA | 7165 Talasi Dr | Corona | CA | 92880-3830 |
| ZHANG, ZHUQI 'KEVIN' | 7171 Talasi Dr | Corona | CA | 92880-3830 |
| POBLETE, MARIA | 7058 Logsdon Dr | Corona | CA | 92880-3997 |
| SETIAWIDJAYA, YENNY | 14457 Ibis Dr | Corona | CA | 92880-3999 |
| SOLGUREN, SANDRA | 7356 Lower Creek Cir | Corona | CA | 92880-9199 |
| YAN, GLORIA GUOXIU | 14226 Harvest Valley Ave | Corona | CA | 92880-9439 |
| CACCIOLA, VIVIAN | 7255 Elysse St | Corona | CA | 92880-9441 |
| LOPEZ, AUGUSTIN V | 14903 Franklin Ln | Corona | CA | 92880-3933 |
| CHEN, CHARLES | 14939 Franklin Ln | Corona | CA | 92880-3933 |
| LAKHANPAL, PUNEET | 14756 Meadows Way | Corona | CA | 92880-3935 |
| GLEDHILL, ALEX | 14783 Meadows Way | Corona | CA | 92880-3935 |
| REYES, FLORA | 7045 Barwick Ct | Corona | CA | 92880-3938 |
| ZHI, MIN | 7149 Tiburon Dr | Corona | CA | 92880-3949 |
| GUJJARLAPUDI, SADA | 7251 Tiburon Dr | Corona | CA | 92880-3950 |
| KU, PETER | 7231 Sheffield St | Corona | CA | 92880-3952 |
| YIN, WEITAO | 14618 Greenward Ct | Corona | CA | 92880-3975 |
| YIN, TAO | 6933 Whisperwind Dr | Corona | CA | 92880-3993 |
| RIVERA, JOSEPH GABRIEL | 6677 Musk Mallow Ct | Corona | CA | 92880-9135 |
| IKE, FRANKLIN | 14664 Blazing Star Dr | Corona | CA | 92880-9138 |
| BAJARIA, PRAFUL | 14674 Blazing Star Dr | Corona | CA | 92880-9138 |
| GOLLAZ, NICOLE | 6683 Bright Gem Ct | Corona | CA | 92880-9139 |

| | | | | |
|---|---|---|---|---|
| ZHU, STACY | 6802 Hop Clover Rd | Corona | CA | 92880-9144 |
| PEREZ, OLAFISAYO | 6835 Hop Clover Rd | Corona | CA | 92880-9144 |
| STARR, RYAN | 14685 Prairie Smoke Rd | Corona | CA | 92880-9146 |
| SYED, FAISAL | 6698 Ruby Giant Ct | Corona | CA | 92880-9148 |
| MAXIMOS, ALEXANDER | 14714 Blazing Star Dr | Corona | CA | 92880-9156 |
| ALLEN, LINDSAY | 6905 Hop Clover Rd | Corona | CA | 92880-9161 |
| SHAH, JAYESH K | 6912 Hop Clover Rd | Corona | CA | 92880-9161 |
| LOZANO, JOSE J | 6915 Hop Clover Rd | Corona | CA | 92880-9161 |
| XU, AILI | 14730 Meadowsweet Dr | Corona | CA | 92880-9164 |
| LOCKE, DEVIN | 6708 Silverweed Way | Corona | CA | 92880-9169 |
| WHITEHOUSE, JOHN | 6738 Silverweed Way | Corona | CA | 92880-9169 |
| MELENDEZ, LUPE | 8258 Angeline Falls Way | Corona | CA | 92880-1003 |
| FRY, ROBERT M | 8261 Angeline Falls Way | Corona | CA | 92880-1003 |
| RODRIGUEZ, MARIA | 8269 Angeline Falls Way | Corona | CA | 92880-1003 |
| DIBEL, BRAD | 7634 Potter Valley Rd | Corona | CA | 92880-1004 |
| CISNEROS, JANET | 7612 Turtle Mountain Cir | Corona | CA | 92880-1019 |
| CHIOU, MICHAEL | 14374 Cherry Creek Cir | Corona | CA | 92880-1057 |
| GREGORY, EILEEN G. | 14398 Cherry Creek Cir | Corona | CA | 92880-1057 |
| LACASELLA, LOUIE | 8305 Dew Drop Ct | Corona | CA | 92880-1058 |
| YIP, WAH | 8318 Dew Drop Ct | Corona | CA | 92880-1058 |
| OHRI, SAMEER | 8366 Dew Drop Ct | Corona | CA | 92880-1058 |
| VARMA, ARVIN | 8257 Gamebird St | Corona | CA | 92880-1062 |
| ZHOU, BO | 8278 Gamebird St | Corona | CA | 92880-1062 |
| ALEGRE, ANTHONY | 14263 Rolling Stream Pl | Corona | CA | 92880-1064 |
| DHANAK, LEELA | 14347 Wisman Dr | Corona | CA | 92880-3749 |
| VAIDYA, BINNY | 14458 Ithica Dr | Corona | CA | 92880-3758 |
| JOHNSON, DOUGLAS | 14355 Corbin Dr | Corona | CA | 92880-3762 |
| CAVANAUGH, TRAVIS | 8548 Vienna Dr | Corona | CA | 92880-3766 |
| CHAN, MEI CHENG | 14429 Saline Dr | Corona | CA | 92880-3770 |
| LAKHANI, PARSHOTTAM | 14477 Saline Dr | Corona | CA | 92880-3770 |
| SOUTHERN, ROBERT | 8427 Lourenco Ln | Corona | CA | 92880-3772 |
| MOLLAHASSANI, MARIAM | 8280 Fall Creek Dr | Corona | CA | 92880-3913 |
| SANDIEGO, JOSE | 8327 Fall Creek Dr | Corona | CA | 92880-3914 |
| FLORIDO, CHERYL | 8390 Fall Creek Dr | Corona | CA | 92880-3914 |
| CAPUTO, MICHAEL | 8238 Honey Brook Ct | Corona | CA | 92880-3915 |
| NARIO, BONIFACIO | 8241 Honey Brook Ct | Corona | CA | 92880-3915 |
| ARRANAGA, THOMAS | 14457 Eagle River Rd | Corona | CA | 92880-3929 |
| YOUSSEF, CHRISTABEL | 14613 Eagle River Rd | Corona | CA | 92880-3931 |
| CHUNG, YONG | 8245 Brookshire Ct | Corona | CA | 92880-3972 |
| THOMAS, DEEPA | 14587 Fountainbrook Ln | Corona | CA | 92880-3982 |
| LUNA, VIRGINIA P | 7678 Indian Canyon Cir | Corona | CA | 92880-9196 |
| GANDHI, SANDEEP | 13629 Apple Moss Ct | Corona | CA | 92880-0969 |
| RAMI, ABHAYKUMAR | 13730 Apple Moss Ct | Corona | CA | 92880-0970 |
| SEBASTIAN, RAYJEE L | 13725 Apple Moss Ct | Corona | CA | 92880-0971 |
| MALAVIA, MANU | 13627 Hill Grove St | Corona | CA | 92880-0973 |
| RIGBY, CHARLENE | 13699 Hill Grove St | Corona | CA | 92880-0973 |
| ALATORRE, RACHEL | 5984 Pinegrove Pl | Corona | CA | 92880-0980 |
| MENSER, BARRY | 6116 Foxpoint Ct | Corona | CA | 92880-0986 |
| SUZUKI, YOSHI | 6054 Gold Spirit St | Corona | CA | 92880-0988 |
| CASAS, CHRISTOPHER | 6084 Gold Spirit St | Corona | CA | 92880-0988 |

| | | | | |
|---|---|---|---|---|
| FLANAGAN, KRISTA | 6041 Gold Spirit St | Corona | CA | 92880-0989 |
| ZHOU, XIAO JING | 6101 Gold Spirit St | Corona | CA | 92880-0991 |
| SEIFEN, MATTHEW R | 13738 Gulfstream Ct | Corona | CA | 92880-0996 |
| RODRIGUEZ, BLANCA | 13934 Blue Ribbon Ln | Corona | CA | 92880-3035 |
| PHILLIPS, ALAN | 14034 Blue Ribbon Ln | Corona | CA | 92880-3036 |
| AULAKH, NIKITA | 13744 River Downs St | Corona | CA | 92880-3600 |
| SUAREZ, MARK ANTHONY | 13764 River Downs St | Corona | CA | 92880-3600 |
| PRIETO, JESUS | 6037 Stampede St | Corona | CA | 92880-3603 |
| KIM, YONSUK | 13683 Turf Paradise St | Corona | CA | 92880-3607 |
| CHEN, WILBER | 13773 Turf Paradise St | Corona | CA | 92880-3609 |
| LAI, PUNG FUANG | 13951 Huntervale Dr | Corona | CA | 92880-3803 |
| UDEALOR, GREGORY | 14014 Huntervale Dr | Corona | CA | 92880-3804 |
| DUENAS, ANGELICA | 14024 Huntervale Dr | Corona | CA | 92880-3804 |
| SHAH, KIRAN | 14031 Huntervale Dr | Corona | CA | 92880-3804 |
| MEJIA, RAMIRO | 6139 Cedar Creek Rd | Corona | CA | 92880-8657 |
| KANWAL, AYESHA | 6189 Cedar Creek Rd | Corona | CA | 92880-8657 |
| GODINEZ, JAVIER | 7021 Ginko Ct | Corona | CA | 92880-8807 |
| ESCAMILLA, ERICK | 13874 Orangevale Ave | Corona | CA | 92880-8963 |
| DODGE, BRAD | 7086 Lemon Grass Ave | Corona | CA | 92880-8964 |
| JIN, ZHENHUA | 7186 Lemon Grass Ave | Corona | CA | 92880-8965 |
| RAMASAMY, RAJASEKAR | 7149 Elderberry Ave | Corona | CA | 92880-8968 |
| HUANG, CECILIA | 13806 Haider Ct | Corona | CA | 92880-3213 |
| WONG, ERIC | 7711 Nut Grove Ave | Corona | CA | 92880-3218 |
| SANDOVAL, MACRINA | 7732 Rebecca Ryan Ct | Corona | CA | 92880-3219 |
| CRANDALL, NATALIE E | 13880 Star Gazer Ct | Corona | CA | 92880-3221 |
| BANKS, SUSAN | 14615 Rick Ln | Corona | CA | 92880-3544 |
| CANDIFF, M G JR | 7535 Soaring Bird Ct | Corona | CA | 92880-3617 |
| TSENG, JYU HWA | 7667 Soaring Bird Ct | Corona | CA | 92880-3619 |
| CASTILLO, CLAUDETTE | 13441 Eaglebluff Ln | Corona | CA | 92880-3623 |
| ARRIOLA, MONICA | 13687 Hunters Run Ct | Corona | CA | 92880-5501 |
| HILL, RICKY R. | 13643 Sagemont Ct | Corona | CA | 92880-5507 |
| SHEPHERD, XIMENA | 13673 Sagemont Ct | Corona | CA | 92880-5507 |
| ALFONSO, ASHLING | 13760 Deerpath Cir | Corona | CA | 92880-5535 |
| PREWITT, JASON | 13723 Deerpath Cir | Corona | CA | 92880-5536 |
| LI, LIYUN | 7574 Morning Mist Dr | Corona | CA | 92880-5547 |
| NAKAMORA, MARJORI | 13745 Bright Water Cir | Corona | CA | 92880-5554 |
| GONZALES, MARIO | 13770 Hunters Run Ct | Corona | CA | 92880-5555 |
| TONG, HIEN | 13627 Star Ruby Ave | Corona | CA | 92880-5557 |
| OJINMAH, EBELE | 7716 Alderwood Ave | Corona | CA | 92880-8527 |
| OHANA,MICHELENE | 14159 Knowlwood Ct | Corona | CA | 92880-8536 |
| CHOI, JENNIFER | 14179 Knowlwood Ct | Corona | CA | 92880-8536 |
| DAVERIN, FAITH | 13802 Star Ruby Ave | Corona | CA | 92880-8559 |
| XU, JINYANG | 13812 Star Ruby Ave | Corona | CA | 92880-8559 |
| LEE, WILLIAM | 13892 Star Ruby Ave | Corona | CA | 92880-8559 |
| LIM, ANTHONY | 13889 Star Ruby Ave | Corona | CA | 92880-8560 |
| GUEVARA, CHRISTINE | 13992 Star Ruby Ave | Corona | CA | 92880-8561 |
| STEVENS, MAX G | 14155 Almond Grove Ct | Corona | CA | 92880-8566 |
| YANSI YANG | 14165 Almond Grove Ct | Corona | CA | 92880-8566 |
| BILLENSTEIN, FRANCES | 7662 Alderwood Ave | Corona | CA | 92880-8930 |
| TABBADA, RAYMUND | 7698 Alderwood Ave | Corona | CA | 92880-8930 |

| | | | | |
|---|---|---|---|---|
| SMITH, CHRIS | 7599 Windflower Ct | Corona | CA | 92880-9043 |
| BALTAZAR, FREDDIE | 7602 Windflower Ct | Corona | CA | 92880-9044 |
| ALVAREZ, JOSUE | 7605 Alderwood Ave | Corona | CA | 92880-9745 |
| QU, JESSIE H | 13370 Jimson Ct | Corona | CA | 92880-0742 |
| GRAZA, ALAN | 5936 Ginger Dr | Corona | CA | 92880-0807 |
| OBRIEN, RACHELLE A | 6104 Holland Ct | Corona | CA | 92880-3084 |
| KOLTA, JOHN A | 6117 Holland Ct | Corona | CA | 92880-3085 |
| BORNEMANN, ROBERT | 13228 Dancy St | Corona | CA | 92880-3110 |
| FRYE, NISE | 13264 Dorsett Golden St | Corona | CA | 92880-3114 |
| DELGADO, RAY | 13398 Empire Ct | Corona | CA | 92880-3118 |
| STADELMAN, REID | 13391 Empire Ct | Corona | CA | 92880-3119 |
| EILEEN PAN | 5700 Redhaven St | Corona | CA | 92880-3130 |
| LIN, YI SIAN | 5720 Redhaven St | Corona | CA | 92880-3130 |
| SASSE, RENEE | 5793 Redhaven St | Corona | CA | 92880-3131 |
| HERICO, JANE | 5810 Redhaven St | Corona | CA | 92880-3132 |
| BOWMAN, JAMES | 5883 Redhaven St | Corona | CA | 92880-3133 |
| HERNANDEZ, ALEJANDRO | 5953 Redhaven St | Corona | CA | 92880-3135 |
| NASLUND, JONATHAN | 5824 Springcrest St | Corona | CA | 92880-3140 |
| GARCIA, JOSE | 5984 Springcrest St | Corona | CA | 92880-3142 |
| CARSON, AMANDA F | 5967 Springcrest St | Corona | CA | 92880-3143 |
| TORRES, RUPERT | 5805 Larry Dean St | Corona | CA | 92880-3147 |
| HIRST, JOEL | 5715 Larry Dean St | Corona | CA | 92880-3151 |
| FRANCO, JOAQUIN | 5710 Caliterra Ct | Corona | CA | 92880-3672 |
| FIRMAN, ROBERT | 5800 Ashwell Ct | Corona | CA | 92880-3673 |
| LI, WEI | 5629 Ashwell Ct | Corona | CA | 92880-3674 |
| TAYLOR, JOSHUA | 5725 Ashwell Ct | Corona | CA | 92880-3676 |
| MARQUEZ, MARIA | 5651 Berryhill Dr | Corona | CA | 92880-4602 |
| LI, YI | 5663 Berryhill Dr | Corona | CA | 92880-4602 |
| VU, JAMES | 5728 Brianhead Dr | Corona | CA | 92880-4605 |
| GUTIERREZ, MATIAS | 6102 Cripple Creek Dr | Corona | CA | 92880-4607 |
| CLAVERIA, ANDY | 6114 Cripple Creek Dr | Corona | CA | 92880-4607 |
| TINIO, KAREN | 6141 Cripple Creek Dr | Corona | CA | 92880-4607 |
| GARCIA, JACKIE | 13163 Dancy St | Corona | CA | 92880-4608 |
| FAWZY BEBAWY, MICHAEL | 13175 Dancy St | Corona | CA | 92880-4608 |
| FEDALIZO, NORMAN M | 13187 Dancy St | Corona | CA | 92880-4608 |
| DJEUGOUE, BLAISE | 6136 Flagstaff Dr | Corona | CA | 92880-4611 |
| EDWARDS, KRISTY | 6157 Flagstaff Dr | Corona | CA | 92880-4611 |
| HINOJOS, TONY | 13174 Park City Dr | Corona | CA | 92880-4616 |
| SUN, BIN | 13162 Samilin Cir | Corona | CA | 92880-4617 |
| YUAN , FENG | 13105 Sugarloaf Dr | Corona | CA | 92880-4619 |
| GARCIAN, MINERVA | 13150 Troutman Cir | Corona | CA | 92880-4620 |
| MANRIQUEZ, ANTONIO | 5966 Berryhill Dr | Corona | CA | 92880-4623 |
| GONZALES, JAIME | 5975 Berryhill Dr | Corona | CA | 92880-4623 |
| HERNANDEZ, JOHN H | 13043 Bramble St | Corona | CA | 92880-4625 |
| DINGMAN , ZACHARY | 5850 Ginger Dr | Corona | CA | 92880-4626 |
| ORTIZ, CLAUDIA | 5974 Silveira St | Corona | CA | 92880-4628 |
| HUANG, WEI | 13093 Sugarloaf Dr | Corona | CA | 92880-4629 |
| LESLIE, ERIK CHARLES | 6575 Mallory Ct | Corona | CA | 92880-0731 |
| VALENCIA, DANIEL | 13631 Northlands Rd | Corona | CA | 92880-0769 |
| CHIN, EUGENE K | 13741 Northlands Rd | Corona | CA | 92880-0771 |

| | | | | |
|---|---|---|---|---|
| KIM, CHANG | 13607 Woodlands St | Corona | CA | 92880-0773 |
| SARREAL, REYNATO A | 6425 High Country Cir | Corona | CA | 92880-3019 |
| ANENE, AUGUSTINA | 13959 Clear Water Cir | Corona | CA | 92880-3049 |
| CHUNG, FRANK | 13832 Camp Rock St | Corona | CA | 92880-3181 |
| FERRER, ALONSO | 6527 Angel Camp Ct | Corona | CA | 92880-3283 |
| VASQUEZ, ANTHONY | 14164 Cavalry Cir | Corona | CA | 92880-3284 |
| HUANG, WEN YEN | 13846 Delta Downs Cir | Corona | CA | 92880-3310 |
| ESPINOSA, ANNELISA S | 13913 Ellis Park Trl | Corona | CA | 92880-3315 |
| SINGH, HARSIMRAN | 13963 Ellis Park Trl | Corona | CA | 92880-3315 |
| CUPP, KAREN | 13879 Fair Meadows Ct | Corona | CA | 92880-3321 |
| HERRERO, THERESA | 13889 Fair Meadows Ct | Corona | CA | 92880-3321 |
| MEKTRAKARN, NICHOLAS | 13916 Fair Meadows Ct | Corona | CA | 92880-3322 |
| NAPOLI, ARLYNE | 6531 Thistledown St | Corona | CA | 92880-3333 |
| YANG, HAO XIANG | 6617 Kenia Ct | Corona | CA | 92880-3738 |
| RANDALL, JOAN | 13698 Heisler St | Corona | CA | 92880-3739 |
| MORRIS, JAMES | 6687 Everglades St | Corona | CA | 92880-3740 |
| ZHAN, HONG | 13646 Lowell St | Corona | CA | 92880-3744 |
| GOMEZ, HECTOR V | 13694 Lowell St | Corona | CA | 92880-3744 |
| LIM, JOHN C | 6234 Arcadia St | Corona | CA | 92880-4003 |
| CARTWRIGHT, ANTONY | 6258 Arcadia St | Corona | CA | 92880-4003 |
| MANJENGWA, GRACE N | 6399 Arcadia St | Corona | CA | 92880-4004 |
| SUI, YONG MING | 6366 Bodega Ct | Corona | CA | 92880-4006 |
| ANZO, BELINDA | 13656 Kiwi Ave | Corona | CA | 92880-4008 |
| CLOUD, FRANK | 6337 La Mesa St | Corona | CA | 92880-4011 |
| LI, ZENGQIANG | 6335 Madera Ct | Corona | CA | 92880-4012 |
| WU, RISA Y | 6348 Madera Ct | Corona | CA | 92880-4012 |
| CORIA, VERA | 13661 Northfork Dr | Corona | CA | 92880-4016 |
| CHAN, JENNY | 13596 Gray Hawk Ct | Corona | CA | 92880-8896 |
| GALL, MICHELLE | 13563 Gray Hawk Ct | Corona | CA | 92880-8897 |
| PENG, CHIA-YEN | 6472 Cedar Creek Rd | Corona | CA | 92880-8898 |
| CROCKER, SUELLEN | 8171 Gamebird St | Corona | CA | 92880-0912 |
| CORREA, STACY S | 14273 Goose St | Corona | CA | 92880-0920 |
| ALBITRE, PATRICIA | 8149 Maisey Ct | Corona | CA | 92880-0926 |
| NUNEZ, REMI | 14252 Pintail Loop | Corona | CA | 92880-0929 |
| WANG, YANG | 14265 Pintail Loop | Corona | CA | 92880-0930 |
| JAGADEESAN, SASHIKUMAR | 14336 Pintail Loop | Corona | CA | 92880-0931 |
| RAJ KUMAR, HARISH | 14402 Pintail Loop | Corona | CA | 92880-0933 |
| Shihyung Lin | 14179 Bay Cir | Corona | CA | 92880-3069 |
| LIN, STEVEN | 14179 Bay Cir | Corona | CA | 92880-3069 |
| WANG, SHISI | 8007 Hazelnut Dr | Corona | CA | 92880-3509 |
| PHUNG, NGUYEN | 7992 Sorrel Ln | Corona | CA | 92880-3511 |
| ESTRADA, DAVID M | 7986 Koa Wood Ct | Corona | CA | 92880-3521 |
| PETERS, CAROLINE | 7989 Koa Wood Ct | Corona | CA | 92880-3522 |
| QIN, JIMMY ZHAOMING | 7958 Orchid Dr | Corona | CA | 92880-3523 |
| OU, SHAOYING | 7991 Orchid Dr | Corona | CA | 92880-3524 |
| MANDELLA, BRITTNEY | 8081 Orchid Dr | Corona | CA | 92880-3526 |
| GOMEZ, PAULA | 7861 Orchid Dr | Corona | CA | 92880-3530 |
| BASILIO, CELESTINO | 14285 English Setter St | Corona | CA | 92880-3568 |
| HILLEARY, RICHARD | 14312 English Setter St | Corona | CA | 92880-3569 |
| DIAZ, DONALD M | 14375 English Setter St | Corona | CA | 92880-3570 |

| | | | | |
|---|---|---|---|---|
| SINGH, HAKAM | 14235 Pointer Loop | Corona | CA | 92880-3572 |
| ROXAS, TERESINA | 14271 Pointer Loop | Corona | CA | 92880-3572 |
| LI, LIN | 14300 Pointer Loop | Corona | CA | 92880-3573 |
| KOBAYASHI, GLENN V | 14304 Pointer Loop | Corona | CA | 92880-3573 |
| FRANKS, ROBERT | 14352 Pointer Loop | Corona | CA | 92880-3573 |
| MARGULIEUX, DANIEL | 14315 Pointer Loop | Corona | CA | 92880-3574 |
| LI, LEI | 14347 Pointer Loop | Corona | CA | 92880-3574 |
| VARGAS, ROSA | 7915 Retriever St | Corona | CA | 92880-3578 |
| ANASCO, JEREMY | 7886 Whippet St | Corona | CA | 92880-3583 |
| DE JESUS, EVELIA | 14560 Alder Dr | Corona | CA | 92880-9615 |
| NESS, DORRESH | 14432 Arctic Fox Ave | Corona | CA | 92880-1090 |
| ZHOU, BING | 14504 Arctic Fox Ave | Corona | CA | 92880-1092 |
| KONG, XIANGRU | 14466 Bison Ct | Corona | CA | 92880-1098 |
| BLOUNT, PAUL H. | 14469 Bison Ct | Corona | CA | 92880-1098 |
| ESPINOZA, JULIO C | 13814 Dellbrook St | Corona | CA | 92880-3160 |
| ZHU, QING WEN | 13834 Dellbrook St | Corona | CA | 92880-3160 |
| KIERTIVADTHANANON,PHONGTEP | 13971 Dellbrook St | Corona | CA | 92880-3163 |
| PAGAOA, FRANCIS J | 13872 Dearborn St | Corona | CA | 92880-3250 |
| ANCONA, MARIA | 13992 Dearborn St | Corona | CA | 92880-3251 |
| HENNESS, JACQUIE | 13869 Dearborn St | Corona | CA | 92880-3252 |
| HU, DAVID | 13893 Glover Ct | Corona | CA | 92880-3256 |
| BAI, VINA | 13858 Reposa Ct | Corona | CA | 92880-3267 |
| NERI, NICK | 13845 Reposa Ct | Corona | CA | 92880-3268 |
| AKUBUILO, FRANCIS | 7981 Tisdale St | Corona | CA | 92880-3277 |
| TSAI, FORMING | 13963 Topeka Ct | Corona | CA | 92880-3280 |
| TSAI, ALICE | 13973 Topeka Ct | Corona | CA | 92880-3280 |
| MONTANTE, JONI | 13978 Waterville Ct | Corona | CA | 92880-3281 |
| LODGE, CHARLES | 13975 Waterville Ct | Corona | CA | 92880-3282 |
| MIRELES, GLORIA | 14161 Warm Creek Ct | Corona | CA | 92880-3390 |
| LARIZ, RAMON | 14171 Warm Creek Ct | Corona | CA | 92880-3390 |
| EUN KIM | 14068 Silent Stream Ct | Corona | CA | 92880-3393 |
| CANTUBA, LIENCHI | 14068 Silent Stream Ct | Corona | CA | 92880-3393 |
| HINOJOSA-CAUL, RAFAEL | 14085 Silent Stream Ct | Corona | CA | 92880-3394 |
| EDMONDS, KEIAUNA | 7910 Serenity Falls Rd | Corona | CA | 92880-3396 |
| RATURI, DINESH | 14158 Prairie Creek Pl | Corona | CA | 92880-3397 |
| DIRA, JOSE | 14037 Deepwater Bend Rd | Corona | CA | 92880-3400 |
| CAPISTRANO, CARL | 14063 Comfort Cove Ln | Corona | CA | 92880-3402 |
| LAM, BENSON | 14156 Coldbrook Cir | Corona | CA | 92880-3403 |
| HARE, HARDEEP | 14110 Deepwater Bend Rd | Corona | CA | 92880-3405 |
| DAOUD, LINDA | 14105 Silent Stream Ct | Corona | CA | 92880-3407 |
| SUASIN, LELANI | 8446 Glazier Ln | Corona | CA | 92880-3759 |
| SUASIN, CEFERINA | 8458 Glazier Ln | Corona | CA | 92880-3759 |
| NYU, GENNADY MIN | 14562 Fabiola Ln | Corona | CA | 92880-3761 |
| GARCIA, MARISOL | 14622 Fabiola Ln | Corona | CA | 92880-3776 |
| SAGAR, LLOYD | 14667 Fabiola Ln | Corona | CA | 92880-3776 |
| TRAN, HOANG KIM | 14549 Becker Dr | Corona | CA | 92880-3780 |
| BECKETT, SCOTT | 8689 Kendra Ln | Corona | CA | 92880-3782 |
| BATTA, MUKESH | 8530 Kendra Ln | Corona | CA | 92880-3783 |
| BUSHENDORF, STEPHEN | 8544 Kendra Ln | Corona | CA | 92880-3783 |
| KONRAD, REBECCA | 8549 Kendra Ln | Corona | CA | 92880-3783 |

| | | | | |
|---|---|---|---|---|
| RODRIGUEZ, OMAR | 8572 Kendra Ln | Corona | CA | 92880-3783 |
| GOODSON, DEENEICE S | 13729 Dearborn St | Corona | CA | 92880-4207 |
| MALIK, GUNJAN | 13764 Dellbrook St | Corona | CA | 92880-5520 |
| CHANG, HELENA | 7320 Bay Bridge Rd | Corona | CA | 92880-0952 |
| BARBOSA, DALIA | 7306 Canterwood Ct | Corona | CA | 92880-0958 |
| GRYN KITONGAN | 12922 Gingerwood Ct | Corona | CA | 92880-0962 |
| GUTIERREZ, LINDSEY | 7042 College Park Dr | Corona | CA | 92880-3230 |
| FAROOQUI, MOHAMMAD Z | 7029 Raymond Dr | Corona | CA | 92880-3235 |
| YOO, SEUNG | 12761 Terrapin Way | Corona | CA | 92880-3241 |
| JIANG, XI | 7167 Morning Dawn Ct | Corona | CA | 92880-3276 |
| WANG, HAORUN | 7015 Terrapin Way | Corona | CA | 92880-3297 |
| BELLOMO, KATARINA | 7058 Terrapin Way | Corona | CA | 92880-3297 |
| MISHRA, SUSANTA K | 7065 Terrapin Way | Corona | CA | 92880-3297 |
| IREDDY, ARCHANA | 7075 Terrapin Way | Corona | CA | 92880-3297 |
| TAI, YUTOU | 7038 Starry Night Ct | Corona | CA | 92880-3328 |
| BENNETT, MILES | 7468 Shady Tree St | Corona | CA | 92880-3337 |
| PAN, BIN | 12655 Greenbelt Rd | Corona | CA | 92880-3342 |
| WANG, WEI | 12675 Greenbelt Rd | Corona | CA | 92880-3342 |
| NGUYEN, TUAN | 7252 Excelsior Dr | Corona | CA | 92880-3345 |
| TRUONG, LINH | 7255 Excelsior Dr | Corona | CA | 92880-3346 |
| JING, YICHENG | 7265 Excelsior Dr | Corona | CA | 92880-3346 |
| ZHU, TAO | 7362 Excelsior Dr | Corona | CA | 92880-3347 |
| MONTAYRE, RULES D. | 7382 Excelsior Dr | Corona | CA | 92880-3347 |
| BEECHWOOD ENTERPRISES INC | 7365 Excelsior Dr | Corona | CA | 92880-3348 |
| KAWILE, CATHERINE | 7454 Carrollton Pl | Corona | CA | 92880-3355 |
| BELLO, INEZ | 7407 Carrollton Pl | Corona | CA | 92880-3356 |
| AMOS, KENCHASA | 12614 Burbank Rd | Corona | CA | 92880-3357 |
| LIANG, CHUNYUN | 12767 Burbank Rd | Corona | CA | 92880-3368 |
| VASOYA, BHARAT | 7475 Coco Ct | Corona | CA | 92880-3374 |
| MILLAN, JOSHUA | 6938 Farmall Way | Corona | CA | 92880-3419 |
| HER, DAVID | 12788 Meridian St | Corona | CA | 92880-3432 |
| NATARAJAN, SACHDHANAND | 12808 Meridian St | Corona | CA | 92880-3433 |
| CHINGOLI VENU, PRAVEEN | 12838 Meridian St | Corona | CA | 92880-3433 |
| LAL, PRASHANT | 12860 Rimmon Rd | Corona | CA | 92880-3437 |
| SAVALIA, DILIP | 12876 Eastern Shore Dr | Corona | CA | 92880-3455 |
| ZERTUCHE, NICOLE | 7256 Terp Ct | Corona | CA | 92880-3460 |
| CHUANG, NATHANAEL | 7266 Terp Ct | Corona | CA | 92880-3460 |
| LIU, GUO XIONG | 7239 Terp Ct | Corona | CA | 92880-3461 |
| RATUNIL, JESTANON C | 7088 Cielo Ct | Corona | CA | 92880-3479 |
| KAYBA, ANDREW | 7303 Altizer Ct | Corona | CA | 92880-3667 |
| MARTINEZ, ROY | 12712 Kristi Lynn Ct | Corona | CA | 92880-4204 |
| MARTINEZ, ERNESTO | 7364 Country Fair Dr | Corona | CA | 92880-0700 |
| VISHNOI, ANAND | 7414 Country Fair Dr | Corona | CA | 92880-0701 |
| SHAH, KAMAL | 7454 Country Fair Dr | Corona | CA | 92880-0701 |
| TRIVINO, MARLON | 13359 Wagon Creek Way | Corona | CA | 92880-0707 |
| ORROSQUIETA, FERNANDO | 13280 Butterwood Ct | Corona | CA | 92880-0708 |
| BEERER, STEPHEN | 7464 Woodglen Ln | Corona | CA | 92880-0716 |
| MANRIQUE, DAMARIS | 13717 Aspen Leaf Ln | Corona | CA | 92880-0721 |
| NG, DANY | 13767 Aspen Leaf Ln | Corona | CA | 92880-0721 |
| TALERICO, DOMINICK | 7436 Four Winds Ct | Corona | CA | 92880-3024 |

| | | | | |
|---|---|---|---|---|
| NONAKA, BENJAMIN | 7446 Four Winds Ct | Corona | CA | 92880-3024 |
| LEVARIO, ROY | 7476 Four Winds Ct | Corona | CA | 92880-3024 |
| WALTERS, SHAWN A | 13285 Cool Meadow Dr | Corona | CA | 92880-3032 |
| GILBERT, SUSAN | 13564 Shallow Brook Ct | Corona | CA | 92880-3187 |
| CHANDY, RAHUL | 13521 Shallow Brook Ct | Corona | CA | 92880-3188 |
| HUANG, RONG RONG | 13228 Wooden Gate Way | Corona | CA | 92880-3191 |
| DEANDA, MARIA HERILINDA | 13308 Wooden Gate Way | Corona | CA | 92880-3192 |
| RICHARDSON, ERIC J | 7212 Cari Ct | Corona | CA | 92880-3464 |
| HUANG, ENOCH | 7292 Cari Ct | Corona | CA | 92880-3464 |
| STEEN, JOSSELINE | 7205 Cari Ct | Corona | CA | 92880-3485 |
| SUNYONG HONG | 7285 Cari Ct | Corona | CA | 92880-3485 |
| TICE, DAVID | 7194 Midnight Rose Cir | Corona | CA | 92880-3498 |
| SY YAN SR, AUSPICIO | 7217 Midnight Rose Cir | Corona | CA | 92880-3611 |
| TUNNELLE, JOSEPH | 7216 Canopy Ln | Corona | CA | 92880-3612 |
| DAVILA, LETICIA | 13257 Chariot Rd | Corona | CA | 92880-3615 |
| NEELY, DARRIN | 13277 Chariot Rd | Corona | CA | 92880-3615 |
| YAMBO BENITEZ, ELIZABETTE | 13838 Champion Way | Corona | CA | 92880-8632 |
| NASH, JAMES JR | 13254 Babbling Brook Way | Corona | CA | 92880-8633 |
| PIYAPATTRA, PENNY | 13317 Babbling Brook Way | Corona | CA | 92880-8636 |
| KIM, RACHEL | 13730 Goldcrest Ln | Corona | CA | 92880-9035 |
| FAN, JENNAN | 13715 Goldcrest Ln | Corona | CA | 92880-9036 |
| TOV, TONG | 13712 Robinbrook Ct | Corona | CA | 92880-9052 |
| HUANG-LI,ARTURO | 7296 Spindlewood Dr | Corona | CA | 92880-9053 |
| BENOR, KEN | 13502 Quail Run Rd | Corona | CA | 92880-9057 |
| KANG, SUNG YOON | 7324 Westerly Way | Corona | CA | 92880-9089 |
| MCNEAL, PHYLLIS P | 7329 Westerly Way | Corona | CA | 92880-9090 |
| MICHEL, THELMA | 7277 Cobble Creek Dr | Corona | CA | 92880-9092 |
| MALLINA,KRISHNA | 7071 Gale Ln | Corona | CA | 92880-9129 |
| SINGH, BALBIR | 13270 Milton St | Corona | CA | 92880-9132 |
| MEGRDICHIAN,JOHN-P | 7215 Woodpigeon Rd | Corona | CA | 92880-9294 |
| HERNANDEZ, HECTOR JR | 14494 Dalebrook Dr | Corona | CA | 92880-3685 |
| GUMM, JEFF R | 6967 Gypsum Creek Dr | Corona | CA | 92880-3696 |
| DEQUIT, REYNALDO | 6985 Gypsum Creek Dr | Corona | CA | 92880-3696 |
| ROGERS, ASHURE | 6747 Pebble Canyon Ct | Corona | CA | 92880-3700 |
| CHIEN, EDWARD | 14423 Rock Canyon Ct | Corona | CA | 92880-3704 |
| SAVALIA, MAYUR | 14435 Rock Canyon Ct | Corona | CA | 92880-3704 |
| BIRCHFIELD, FRANK | 14471 Rock Canyon Ct | Corona | CA | 92880-3704 |
| TANG, ALLEN | 6713 Ruby Canyon Dr | Corona | CA | 92880-3708 |
| AHMAD, SULAMAN | 14427 Campfire Pl | Corona | CA | 92880-3720 |
| FRANQUEZ, MARIBEL | 6616 Coyote Trail Ln | Corona | CA | 92880-3723 |
| SENGAROUN, STEPHANIE | 6640 Coyote Trail Ln | Corona | CA | 92880-3723 |
| PIERRON, BRIAN | 6613 Coyote Trail Ln | Corona | CA | 92880-3724 |
| PATEL, SEJAL | 6646 Wood Canyon Ct | Corona | CA | 92880-3727 |
| KORAT, PRAVINKUMAR | 14559 Campfire Pl | Corona | CA | 92880-3732 |
| SIMON, BARRON | 6949 Kenton Pl | Corona | CA | 92880-3775 |
| BRIONES, JOHN | 6877 Kenton Pl | Corona | CA | 92880-3790 |
| BUU, THU T | 7028 Turin Pl | Corona | CA | 92880-6425 |
| LE, KELLY | 7034 Turin Pl | Corona | CA | 92880-6425 |
| RICHARDSON, LAUREN H | 7038 Turin Pl | Corona | CA | 92880-6425 |
| GORDON, GEORGE | 7042 Turin Pl | Corona | CA | 92880-6425 |

| | | | | |
|---|---|---|---|---|
| HADLEY, MICHAEL | 7066 Vernazza Pl | Corona | CA | 92880-6426 |
| ERIVES, AMANDA | 7068 Vernazza Pl | Corona | CA | 92880-6426 |
| RODRIGUEZ, EULY | 7069 Vernazza Pl Unit 135 | Corona | CA | 92880-6426 |
| SHOU, KEHJIAN | 7075 Vernazza Pl | Corona | CA | 92880-6426 |
| WANG, MENG | 7083 Vernazza Pl | Corona | CA | 92880-6426 |
| HARLOW, MELANIE | 7087 Vernazza Pl | Corona | CA | 92880-6426 |
| FREDERICKS, MATTHEW | 7094 Vernazza Pl | Corona | CA | 92880-6426 |
| WAN, SITONG | 7097 Vernazza Pl | Corona | CA | 92880-6426 |
| SHI, WEN | 7099 Vernazza Pl | Corona | CA | 92880-6426 |
| YU, XIN PING | 7109 Vernazza Pl | Corona | CA | 92880-6427 |
| ZHAO, IVY | 7111 Vernazza Pl | Corona | CA | 92880-6427 |
| ZHAO , MENGPEI | 7113 Vernazza Pl | Corona | CA | 92880-6427 |
| ALI, SYED | 7116 Vernazza Pl | Corona | CA | 92880-6427 |
| MOLINAR, RAUL  M | 7117 Vernazza Pl | Corona | CA | 92880-6427 |
| KIM, DONGWON | 7120 Vernazza Pl | Corona | CA | 92880-6427 |
| ACOSTA, ROYCE | 7122 Vernazza Pl | Corona | CA | 92880-6427 |
| RAFFERTY, PATTI M. | 7126 Vernazza Pl | Corona | CA | 92880-6427 |
| HARNADI, BUDIANTORO | 7128 Vernazza Pl | Corona | CA | 92880-6427 |
| LI, PENGBO | 7138 Vernazza Pl | Corona | CA | 92880-6427 |
| KANG, WEI | 14524 Sienna Pl | Corona | CA | 92880-6429 |
| MARTA VALLE | 14532 Sienna Pl | Corona | CA | 92880-6429 |
| BARBA, ANTHONY | 14544 Sienna Pl | Corona | CA | 92880-6429 |
| SUN, YINA | 14549 Sienna Pl | Corona | CA | 92880-6429 |
| GANDHI, NAYANA | 14556 Sienna Pl | Corona | CA | 92880-6429 |
| ALVREZ, RENE | 14557 Sienna Pl | Corona | CA | 92880-6429 |
| AQUINO, AMBERLY | 14558 Sienna Pl | Corona | CA | 92880-6429 |
| QIU, YUBIN | 14559 Sienna Pl | Corona | CA | 92880-6429 |
| MILLEN, MARCUS | 14561 Sienna Pl | Corona | CA | 92880-6429 |
| NAGY, KASEY E | 14562 Sienna Pl | Corona | CA | 92880-6429 |
| ISAAK, JOSEPH | 14563 Sienna Pl | Corona | CA | 92880-6429 |
| JAUREGUI SIGALA, ROSELA | 14564 Sienna Pl | Corona | CA | 92880-6429 |
| KIM, KYE WON | 14567 Sienna Pl | Corona | CA | 92880-6429 |
| MARQUEZ, MICHAEL G | 14569 Sienna Pl | Corona | CA | 92880-6429 |
| LEE, RYAN | 14577 Sienna Pl | Corona | CA | 92880-6429 |
| PRIOLO, JINJING | 14579 Sienna Pl | Corona | CA | 92880-6429 |
| DENG, HUIYU | 14589 Sienna Pl | Corona | CA | 92880-6429 |
| DEVINS, RITA L | 7054 Montecito Ln | Corona | CA | 92880-6430 |
| CHENG, YUAN | 7058 Montecito Ln | Corona | CA | 92880-6430 |
| SEONG, KIMBERLY | 7074 Montecito Ln | Corona | CA | 92880-6430 |
| PHAM, KATHY | 7078 Montecito Ln | Corona | CA | 92880-6430 |
| VALDEZ, SERGIO | 7080 Montecito Ln | Corona | CA | 92880-6430 |
| LIU, KEXIN | 7084 Montecito Ln | Corona | CA | 92880-6430 |
| GILDON, ANTHONY J | 7086 Montecito Ln | Corona | CA | 92880-6430 |
| MENESES, JESUS | 7103 Montecito Ln | Corona | CA | 92880-6431 |
| MIAO, LING LING | 7123 Montecito Ln | Corona | CA | 92880-6431 |
| LU, CANDY | 7139 Montecito Ln | Corona | CA | 92880-6431 |
| SUN, XIANG YUAN | 7159 Montecito Ln | Corona | CA | 92880-6431 |
| JIN, MEILAN | 7163 Montecito Ln | Corona | CA | 92880-6431 |
| LI, JING | 7011 Montecito Ln | Corona | CA | 92880-6433 |
| ZENG, XIAOFEI | 7017 Montecito Ln | Corona | CA | 92880-6433 |

| | | | | |
|---|---|---|---|---|
| HSU, JUDY | 7029 Montecito Ln | Corona | CA | 92880-6433 |
| YU, MIAO | 7043 Montecito Ln | Corona | CA | 92880-6433 |
| WU, YOU | 7079 Montecito Ln | Corona | CA | 92880-6433 |
| LI, HAIYI | 7100 Montecito Ln | Corona | CA | 92880-6434 |
| LEE, KAREN | 7102 Montecito Ln | Corona | CA | 92880-6434 |
| VENTURA, VANESSA | 6890 Monte Vista Ct | Corona | CA | 92880-9107 |
| RODRIGUEZ, ENJOLINA | 14219 Ryan St | Corona | CA | 92880-9111 |
| MENDOZA, JOSELITO | 6973 Annika Way | Corona | CA | 92880-9112 |
| LIM, STEDSON | 6985 Annika Way | Corona | CA | 92880-9112 |
| ALVARADO, JOSE | 6816 Old Peak Ln | Corona | CA | 92880-9115 |
| TOLENTINO, LILIAN | 6888 Old Peak Ln | Corona | CA | 92880-9120 |
| XIAO, LIN | 14226 Florence St | Corona | CA | 92880-9122 |
| WU, JINZHU | 14385 Florence St | Corona | CA | 92880-9123 |
| CHANG, TINGYU | 14289 Florence St | Corona | CA | 92880-9123 |
| ZHAI, DOUNG KUN | 14239 Lost Horse Rd | Corona | CA | 92880-9125 |
| RAJAN, SWAPNA | 14272 Lost Horse Rd | Corona | CA | 92880-9125 |
| LIM, NANCY | 14299 Lost Horse Rd | Corona | CA | 92880-9125 |
| MUNOZ, MARIO A | 6258 Bluebell St | Corona | CA | 92880-0732 |
| PALMER, KEVIN | 6418 Bluebell St | Corona | CA | 92880-0736 |
| JONES, SADIE | 6451 Bluebell St | Corona | CA | 92880-0737 |
| FAROOQI, MUSTAFA | 13343 Lilyrose St | Corona | CA | 92880-0755 |
| SANDUSKY, MARC S | 6384 Kaisha St | Corona | CA | 92880-0756 |
| BRYANT, MARCUS | 6337 Kaisha St | Corona | CA | 92880-0757 |
| LANDER, HANS R | 6477 Kaisha St | Corona | CA | 92880-0759 |
| NGUYEN, BAO HOANG | 6550 Peach Blossom St | Corona | CA | 92880-0764 |
| SOTAKOUN, VANNA | 6523 Peach Blossom St | Corona | CA | 92880-0765 |
| YAO, SIMON | 6533 Peach Blossom St | Corona | CA | 92880-0765 |
| KAPILA, ADITYA | 6554 Kaisha St | Corona | CA | 92880-0766 |
| ZAVALA, VICTORIA | 6567 Kaisha St | Corona | CA | 92880-0767 |
| SHEU, GREG | 6422 Lotus St | Corona | CA | 92880-0776 |
| CHANG, QING | 6465 Lotus St | Corona | CA | 92880-0777 |
| CARRILLO, JENNIFER ANN | 6515 Lotus St | Corona | CA | 92880-0779 |
| SOLIS, ROSA | 13192 Briar St | Corona | CA | 92880-0780 |
| SLANINA, RYAN | 13195 Briar St | Corona | CA | 92880-0781 |
| SUN, JING | 6250 Hazel St | Corona | CA | 92880-0782 |
| MI, XIAOBO | 6323 Hazel St | Corona | CA | 92880-0785 |
| YOUNG, ENH | 6333 Hazel St | Corona | CA | 92880-0785 |
| RUIZ, DEBORAH | 13113 Lavonda St | Corona | CA | 92880-0789 |
| CARPENTIER, RICHARD | 6332 Mulan St | Corona | CA | 92880-0791 |
| PRIETO, CYNTHIA | 6412 Mulan St | Corona | CA | 92880-0792 |
| DAVEZAN, DELANEY | 6245 Mulan St | Corona | CA | 92880-0793 |
| BRAGASSA, LINDA M | 6295 Mulan St | Corona | CA | 92880-0793 |
| POTLURI, NANDANA K | 13101 Jardene St | Corona | CA | 92880-0951 |
| ALEJOS, MARIA | 6479 Laurel St | Corona | CA | 92880-3009 |
| BOGGESS, BRIAN | 13348 Kamelia St | Corona | CA | 92880-3012 |
| DUFFEY, MICHAEL | 6334 Erica Ct | Corona | CA | 92880-3152 |
| MIAO, YENHSIN | 6404 Erica Ct | Corona | CA | 92880-3154 |
| OSULLIVAN, GARY P | 6407 Erica Ct | Corona | CA | 92880-3155 |
| AGUILA, ELIZABETH | 6386 Fern Ct | Corona | CA | 92880-3156 |
| HERNANDEZ, ANTONIO | 13207 Snowdrop St | Corona | CA | 92880-3173 |

| | | | | |
|---|---|---|---|---|
| HARRIGAN, JOHN | 13227 Snowdrop St | Corona | CA | 92880-3173 |
| CICUTTINI, DIEGO | 13237 Snowdrop St | Corona | CA | 92880-3173 |
| HERNANDEZ, JOSE G | 6361 Daphne St | Corona | CA | 92880-3177 |
| PANSURIA, PRAVINBHAI | 6352 Lotus St | Corona | CA | 92880-3467 |
| HUERTA, GEORGE | 6220 Peach Blossom St | Corona | CA | 92880-3469 |
| CHAN, ERLINA | 6260 Peach Blossom St | Corona | CA | 92880-3469 |
| LI, TANG | 6400 Acey St | Corona | CA | 92880-3473 |
| OLVERA, JORGE | 6229 Bay St | Corona | CA | 92880-3480 |
| NACARIO, EDUARDO | 6374 Lyndsey St | Corona | CA | 92880-3589 |
| LLAMAS, ANDY | 6273 Cosmos St | Corona | CA | 92880-3592 |
| ROMERO, ESTRELLA M | 6310 Cosmos St | Corona | CA | 92880-3593 |
| IPPOLITO, STACY | 6320 Cosmos St | Corona | CA | 92880-3593 |
| OSORIO, RAMON | 6323 Cosmos St | Corona | CA | 92880-3594 |
| MITCHELL, KELLY E | 6353 Cosmos St | Corona | CA | 92880-3594 |
| BUASRI, DUENTEM | 12847 Osprey St | Corona | CA | 92880-8501 |
| LOZANO, AURORA | 6540 Cattleman Dr | Corona | CA | 92880-8555 |
| JIANG, XINSHAN | 12974 Oakdale St | Corona | CA | 92880-8558 |
| HOU, LEI | 6304 Charolais Ct | Corona | CA | 92880-3100 |
| KHAMIS, IBRAHIM | 6367 Hereford Ln | Corona | CA | 92880-3103 |
| DEORA, ATUL SINGH | 6291 Charolais Ct | Corona | CA | 92880-3112 |
| SENGAROUN, MELANIE | 6256 Hereford Ln | Corona | CA | 92880-3124 |
| NGUYEN, MOLYDA | 6256 Hereford Ln | Corona | CA | 92880-3124 |
| LIANG, JIAN | 6264 Hereford Ln | Corona | CA | 92880-3124 |
| IBRAHIM, RAMY | 6277 Hereford Ln | Corona | CA | 92880-3124 |
| LOPEZ, EDWARD | 6280 Hereford Ln | Corona | CA | 92880-3124 |
| ZHU, BETTY | 6288 Hereford Ln | Corona | CA | 92880-3124 |
| LAM, JEROME | 6293 Hereford Ln | Corona | CA | 92880-3124 |
| GONZALEZ, DORIBEL | 12826 Shorthorn Dr | Corona | CA | 92880-3126 |
| WU, HAIYAN | 12853 Shorthorn Dr | Corona | CA | 92880-3126 |
| TORREZ, ARLENE L | 12861 Shorthorn Dr | Corona | CA | 92880-3126 |
| SALES, FRANK J JR | 12866 Shorthorn Dr | Corona | CA | 92880-3126 |
| ARREDONDO, VICENTE | 12874 Shorthorn Dr | Corona | CA | 92880-3126 |
| LI, LIAN CHUN | 12882 Shorthorn Dr | Corona | CA | 92880-3126 |
| PENG TANG | 6289 Shorthorn Dr | Corona | CA | 92880-3128 |
| LI, NA | 12901 Shorthorn Dr | Corona | CA | 92880-3189 |
| PHUONG, DDAZE | 12914 Shorthorn Dr | Corona | CA | 92880-3189 |
| BANDARI, VENUGOPAL | 12949 Shorthorn Dr | Corona | CA | 92880-3189 |
| INTHAVONG, SCOTT | 12957 Shorthorn Dr | Corona | CA | 92880-3189 |
| NAMBIDIADAN, GIPSON PAULOSE | 12946 Salers Ct | Corona | CA | 92880-3195 |
| CAMARENA, MARIA | 12777 Amberhill Ave | Corona | CA | 92880-7243 |
| LOPEZ, JUANITA | 5728 Canoe Dr | Corona | CA | 92880-7248 |
| KEMMER, LAURENCE P | 5743 Canoe Dr | Corona | CA | 92880-7248 |
| SAN JOSE, ARLENE | 5721 Peter Wilks Ct | Corona | CA | 92880-7250 |
| METTERS, SIMONE | 5777 Annandale Pl | Corona | CA | 92880-7256 |
| SAUBHAYANA, CHRISTINA C | 5710 Westchester Way | Corona | CA | 92880-7259 |
| LONGORIA, VICTOR M | 5745 Westchester Way | Corona | CA | 92880-7260 |
| LIU, IRIS | 5587 Annandale Pl | Corona | CA | 92880-7261 |
| LINGAL, JUSTIN | 5552 Annandale Pl | Corona | CA | 92880-7264 |
| NILA, GUADALUPE | 5674 Alexandria Ave | Corona | CA | 92880-7267 |
| LEE, STEVEN | 12974 Nassau Ct | Corona | CA | 92880-7270 |

EXHIBIT A    PAGE 89

| | | | | |
|---|---|---|---|---|
| VILLANUEVA, CATHERINE ROSE | 12853 Rosecliff Cir | Corona | CA | 92880-7271 |
| HO, THANG QUOC | 5621 Jamestown Ave | Corona | CA | 92880-7276 |
| LI, PING | 6254 Nobury Ct | Corona | CA | 92880-8500 |
| SINGH, RAVINDER | 6286 Nobury Ct | Corona | CA | 92880-8500 |
| SHA, PENG | 6289 Nobury Ct | Corona | CA | 92880-8500 |
| LOPEZ, ENRIQUE | 6577 Gladiola St | Corona | CA | 92880-8510 |
| HAVENHILL, DONALD | 6409 Gladiola St | Corona | CA | 92880-8538 |
| ABAD, STEVEN | 6288 Nuffield Ct | Corona | CA | 92880-8546 |
| REN, QING | 6291 Nuffield Ct | Corona | CA | 92880-8546 |
| KE, KE | 6307 Nuffield Ct | Corona | CA | 92880-8569 |
| XIE, YIXIN | 6304 Nuffield Ct | Corona | CA | 92880-8570 |
| PAN, EILEEN | 12881 Pattison St | Corona | CA | 92880-8572 |
| LE, KHIET | 12601 Longhorne Dr | Corona | CA | 92880-8838 |
| QIN, JIAN | 12714 Longhorne Dr | Corona | CA | 92880-8839 |
| LI, MI | 5767 Mark Twain Ct | Corona | CA | 92880-9079 |
| ROARK, DENEEN | 5732 Raft Cir | Corona | CA | 92880-9080 |
| MARTIN, ERIC | 12984 Kite Ct | Corona | CA | 92880-9326 |
| GUTIERREZ, KRISTA | 13503 Prospector Ct | Corona | CA | 92880-3005 |
| TORRES, ALBERT | 6732 Cedar Creek Rd | Corona | CA | 92880-3184 |
| ZHANG, HONGMING | 6603 Black Forest Dr | Corona | CA | 92880-3921 |
| CHANG, WEILING | 6693 Black Forest Dr | Corona | CA | 92880-3921 |
| KONDO, ARNOLD | 6760 Black Forest Dr | Corona | CA | 92880-3922 |
| WANG, ZONGCUI | 6751 French Trotter Dr | Corona | CA | 92880-3927 |
| ZONGCUI WANG | 6751 French Trotter Dr | Corona | CA | 92880-3927 |
| DIAZ, ORACIO | 6725 Fleuve Cir | Corona | CA | 92880-3940 |
| GILMAN, MARK | 6756 Estonian Dr | Corona | CA | 92880-3948 |
| SUN, YINGHUI | 6832 Cedar Creek Rd | Corona | CA | 92880-7282 |
| LEE, KANGNAN | 6864 Raspberry Ct | Corona | CA | 92880-7296 |
| KIM, TAE YOUNG | 6857 Raspberry Ct | Corona | CA | 92880-7297 |
| MCKENZIE, DENNISON | 6514 Diamondback Rd | Corona | CA | 92880-8606 |
| MONTOYA, STEVE C | 6524 Diamondback Rd | Corona | CA | 92880-8606 |
| ALVAREZ, LUIS | 6557 Diamondback Rd | Corona | CA | 92880-8607 |
| HOLBROOK, SANDRA | 13453 Hidden Valley St | Corona | CA | 92880-8638 |
| SANTOS, JORGE | 6416 Amber Sky Way | Corona | CA | 92880-8639 |
| KETRING, AMANDA | 6559 Amber Sky Way | Corona | CA | 92880-8642 |
| RAMIREZ, IANESSA A | 6568 Red Oak Dr | Corona | CA | 92880-8649 |
| XUE, FEI | 6632 Cedar Creek Rd | Corona | CA | 92880-8652 |
| HSIA, ALBERT | 13765 Sandhill Crane Rd | Corona | CA | 92880-8818 |
| JAMES, ITA E | 6955 Cedar Creek Rd | Corona | CA | 92880-8819 |
| IBEKWE, GWEN D | 13652 Sandhill Crane Rd | Corona | CA | 92880-8828 |
| FUDGE, PATRICIA | 6922 Mockingbird Ct | Corona | CA | 92880-8832 |
| MENDOZA, JAIRO | 6969 Goldfinch Cir | Corona | CA | 92880-8874 |
| LAURICELLA, KELLY | 13475 Aspen Grove Rd | Corona | CA | 92880-8891 |
| HWANG, CHI MIN | 6788 Jasper Dr | Corona | CA | 92880-8895 |
| JUNG, LEILA | 6850 Winterberry Way | Corona | CA | 92880-8951 |
| YIP, TAI | 6878 Sweet Clover Ct | Corona | CA | 92880-8969 |
| DUFFIELD, SUSAN | 6886 Waterlily Ct | Corona | CA | 92880-8971 |
| ROCK, HEATHER | 6869 Waterlily Ct | Corona | CA | 92880-8972 |
| LYNCH, ANDREA | 6889 Waterlily Ct | Corona | CA | 92880-8972 |
| ROA, SANJUANITA | 6852 Red Cardinal Ct | Corona | CA | 92880-8983 |

| | | | | |
|---|---|---|---|---|
| TAKENAKA, RYAN | 6824 Song Sparrow Rd | Corona | CA | 92880-8984 |
| GALVAN, ALEX | 6848 Song Sparrow Rd | Corona | CA | 92880-8984 |
| TANWAR, PRAVIN | 6947 Song Sparrow Rd | Corona | CA | 92880-8985 |
| JAYASEKERA, JAYANTHA M | 6969 Oak Leaf Cir | Corona | CA | 92880-9020 |
| GONZALEZ, EDUARDO | 6958 Spicewood Cir | Corona | CA | 92880-9028 |
| SPENCER, LLOYD | 6910 Winterberry Way | Corona | CA | 92880-9283 |
| DELA CRUZ, WAILA | 6922 Cedar Creek Rd | Corona | CA | 92880-9287 |
| BONILLA, ANDREW | 6952 Cedar Creek Rd | Corona | CA | 92880-9287 |
| SHANG, GUANGPING | 13072 Irisbend Ave | Corona | CA | 92880-0739 |
| HUANG, ZHUOJUN | 6035 Snapdragon St | Corona | CA | 92880-0763 |
| INDES, LANCE | 6054 Snapdragon St | Corona | CA | 92880-0763 |
| YEE TAN, CINDY | 6107 Snapdragon St | Corona | CA | 92880-3077 |
| YUN, CHRIS | 6140 Snapdragon St | Corona | CA | 92880-3077 |
| NGUYEN, CONNIE | 13016 Cheju Cir | Corona | CA | 92880-3901 |
| SANCHEZ, ANGELINA | 6817 Highland Dr | Corona | CA | 92880-3905 |
| NAMBAR, AMANDA | 6827 Highland Dr | Corona | CA | 92880-3905 |
| GUTIERREZ, PAUL S | 6937 Highland Dr | Corona | CA | 92880-3906 |
| CRENSHAW, OSSIE MANUEL | 13265 Abyssinian Ct | Corona | CA | 92880-3908 |
| LY, DIEU | 13135 Kiso Ct | Corona | CA | 92880-3942 |
| VEGA, ESTELA | 13052 Kiso Ct | Corona | CA | 92880-3943 |
| JOJI, JOSELY | 13055 Kiso Ct | Corona | CA | 92880-3943 |
| SWANSON, KIMBERLEY | 13075 Kiso Ct | Corona | CA | 92880-3943 |
| LEUNG, ELVA | 6850 Tarpan Ct | Corona | CA | 92880-3944 |
| REYES, VINCENT | 6853 Tarpan Ct | Corona | CA | 92880-3944 |
| BUSTOS, DARREL | 6908 Pantanerio Dr | Corona | CA | 92880-3946 |
| CHINTALA, SREELAKSHMI | 13181 Nordland Dr | Corona | CA | 92880-3953 |
| POMPA, JESSE | 6943 Egyptian Ct | Corona | CA | 92880-3954 |
| ALANIS, MARIA | 6872 Tiger Horse Cir | Corona | CA | 92880-3958 |
| DURAN, GREGORY | 6875 Tiger Horse Cir | Corona | CA | 92880-3958 |
| OGAS, ERIN | 7064 Meadow Rdg | Corona | CA | 92880-7236 |
| VASQUEZ, ADAM | 7167 Meadow Rdg | Corona | CA | 92880-7246 |
| WEST, CARMEN | 13570 Canyon Crest Way | Corona | CA | 92880-7285 |
| JONES, LYNN | 7141 Deer Cyn | Corona | CA | 92880-8813 |
| HO, IVAN | 7071 Deer Cyn | Corona | CA | 92880-8902 |
| HERRERA, PATRICIA | 13755 Woodcrest Ct | Corona | CA | 92880-8905 |
| SUAZO, TOMAS R | 13775 Woodcrest Ct | Corona | CA | 92880-8905 |
| HOWARD, RONALD W. | 13754 Softwood Ct | Corona | CA | 92880-8906 |
| MORRIS III, MARVIN | 13764 Softwood Ct | Corona | CA | 92880-8906 |
| FLAGOR, EVERETT G | 13468 Pheasant Knoll Rd | Corona | CA | 92880-8928 |
| HOLMES, JAMES E | 13467 Falcon Ridge Rd | Corona | CA | 92880-8952 |
| NIX, BARBARA | 7101 Tawny Owl Ct | Corona | CA | 92880-8976 |
| Yingli Gan | 7096 Misty Mdw | Corona | CA | 92880-9038 |
| BERTELSEN, MICHAEL | 7106 Misty Mdw | Corona | CA | 92880-9040 |
| CARTAGENA, SALVADOR | 7119 Misty Mdw | Corona | CA | 92880-9041 |
| LEWIS, CRYSTAL | 13731 Hollowbrook Way | Corona | CA | 92880-9086 |
| PEAKE, LELIYE | 13761 Hollowbrook Way | Corona | CA | 92880-9086 |
| CARMICHAEL, DARRYLE | 7029 Dove Valley Way | Corona | CA | 92880-9290 |
| Quy Phan | 13437 Pelican Peak Ct | Corona | CA | 92880-9293 |
| JOHNSON, DOUGLAS | 13499 Pheasant Knoll Rd | Corona | CA | 92880-9299 |
| JAIN, DINESH | 6806 Farmall Way | Corona | CA | 92880-3417 |

| CHEN, WENDY | 6826 Gertrudis Ct | Corona | CA | 92880-3421 |
| RODRIGUEZ, ROBERT | 6877 Gertrudis Ct | Corona | CA | 92880-3422 |
| SLY, RYAN | 6825 Edinburgh Rd | Corona | CA | 92880-3635 |
| MINA, EHAB | 12940 Excalibur Dr | Corona | CA | 92880-3642 |
| TAMMA, VENKATA R | 12915 Excalibur Dr | Corona | CA | 92880-3643 |
| DANAO, CLAIRE | 12653 Thornbury Ln | Corona | CA | 92880-3657 |
| CAMPOS-ARGUMOSA, ISAURA | 12637 Carnation St | Corona | CA | 92880-5201 |
| RICHARD CENICEROS JR | 6337 Pomegranate Ct | Corona | CA | 92880-7203 |
| KIEMA, SAMUEL K. | 6387 Pomegranate Ct | Corona | CA | 92880-7203 |
| HOFF, WILLIAM B | 12707 Carnation St | Corona | CA | 92880-7219 |
| ADUKKADUKAM, JAYAKRISHNAN | 12644 Thoroughbred Ct | Corona | CA | 92880-7221 |
| CANTERO, ROBERTO JR | 6442 Marigold St | Corona | CA | 92880-7230 |
| WHITE, KEVIN K | 6772 Brama St | Corona | CA | 92880-8801 |
| ZABALA, RUBEN | 6761 Brama St | Corona | CA | 92880-8802 |
| IMAI, SEQUITA L. | 12918 Mustang St | Corona | CA | 92880-8803 |
| VANDERMEER, ALAN | 12934 Jersey St | Corona | CA | 92880-8986 |
| RODRIGUEZ, CESAR  E | 6774 Rico Ct | Corona | CA | 92880-8992 |
| PENG, CHRIS C | 12782 Hungarian St | Corona | CA | 92880-9258 |
| CHANG, YUN FENG | 6762 Icelandic St | Corona | CA | 92880-9262 |
| BENO, LORI | 6686 Morab St | Corona | CA | 92880-9264 |
| LU, XIAOLING | 6658 Paso Fino St | Corona | CA | 92880-9268 |
| RAMIREZ, ANDREW | 6723 Paso Fino St | Corona | CA | 92880-9271 |
| XU, MING | 12668 Norwegian St | Corona | CA | 92880-9272 |
| MANALO,JULIAN | 12653 Dutch Ct | Corona | CA | 92880-9279 |
| OLADIMEJI, OLUWATOYIN | 12658 Dutch Ct | Corona | CA | 92880-9279 |
| WINNY TEDJO | 6655 Goldy St | Corona | CA | 92880-9280 |
| HUERTA, SAMUEL | 6735 Goldy St | Corona | CA | 92880-9281 |
| SARABJIT KAUR | 6350 Iris Ct | Corona | CA | 92880-9654 |
| LAMASTER, KEITH D | 7834 Port Arthur Dr | Corona | CA | 92880-3539 |
| BASLIOUS, RAOUF | 14767 Tommy Ct | Corona | CA | 92880-3552 |
| BROWN, CHARLES A. | 13805 Peach Grove Ln | Corona | CA | 92880-0724 |
| CHAVEZ, JOSE | 7601 Rose Marie Ln | Corona | CA | 92880-0730 |
| KIM, SOUNG | 7117 Silverwood Dr | Corona | CA | 92880-7234 |
| TONG, LOI | 7167 Silverwood Dr | Corona | CA | 92880-7234 |
| KOUJAIAN, ARA | 14050 Mosswood Ct | Corona | CA | 92880-7281 |
| HASSAN, AHMED | 14085 Mosswood Ct | Corona | CA | 92880-7281 |
| PULIDO, ANTONIA A | 7549 Elm Grove Ave | Corona | CA | 92880-8512 |
| JACKSON, LINDA | 13866 Casablanca Ct | Corona | CA | 92880-8515 |
| CASTRO, PHIL | 7607 Corona Valley Ave | Corona | CA | 92880-8705 |
| QUIJANO, SABRINA | 7425 Valley Meadow Ave | Corona | CA | 92880-8936 |
| BUCKHORN, JOHN | 13854 Windrose Ave | Corona | CA | 92880-8938 |
| NGUYEN, JENNY | 13849 Windrose Ave | Corona | CA | 92880-8939 |
| PEREZ, VICTORINO | 7540 Walnut Grove Ave | Corona | CA | 92880-9002 |
| AGUILAR, CARMEN | 7564 Walnut Grove Ave | Corona | CA | 92880-9002 |
| TAZZA, JOHN | 13850 Ivywood Ct | Corona | CA | 92880-9005 |
| AYALA, SOFIA | 13892 Gardenia Ct | Corona | CA | 92880-9006 |
| GONZALEZ, DELIO | 7176 Citrus Valley Ave | Corona | CA | 92880-9010 |
| SEHGAL, POOJA | 7161 Citrus Valley Ave | Corona | CA | 92880-9011 |
| LI, YUE PING | 7551 Clementine Dr | Corona | CA | 92880-9019 |
| JIMENEZ, ALEX | 7202 Corona Valley Ave | Corona | CA | 92880-9024 |

| | | | | |
|---|---|---|---|---|
| CABUGUASON, LEMUEL | 7212 Corona Valley Ave | Corona | CA | 92880-9024 |
| KRAUSS, MIKE | 7297 Corona Valley Ave | Corona | CA | 92880-9025 |
| ARTEAGA, ENRIQUE | 14138 Poppy View Ct | Corona | CA | 92880-9034 |
| GALLEGOS, SARAH | 7600 Walnut Grove Ave | Corona | CA | 92880-9050 |
| CASTELLANOS, JAMES | 7675 Walnut Grove Ave | Corona | CA | 92880-9051 |
| ENG, ANNA | 7434 Elm Grove Ave | Corona | CA | 92880-9066 |
| PATEL, MANOJ | 7469 Elm Grove Ave | Corona | CA | 92880-9067 |
| DAHLBERG, DAWN | 7479 Elm Grove Ave | Corona | CA | 92880-9067 |
| HAN, LU | 7401 Clementine Dr | Corona | CA | 92880-9069 |
| WILLIS, KIMBERLY E | 14043 Starflower Ct | Corona | CA | 92880-9076 |
| TY, SHERIL C | 13913 Laurelwood Ave | Corona | CA | 92880-9083 |
| NOTO, MICHELLE | 13953 Laurelwood Ave | Corona | CA | 92880-9083 |
| DESAI, VENKATA PRASANNA KUMA | 13984 Windrose Ave | Corona | CA | 92880-9084 |
| GLAVES, LARRY L | 7236 Pinewood Ct | Corona | CA | 92880-9250 |
| JARA, MICHAEL A | 7271 Pinewood Ct | Corona | CA | 92880-9251 |
| REN, XIUYUN | 7306 Pinewood Ct | Corona | CA | 92880-9252 |
| MUSADDIQ, CHERYL | 7301 Pinewood Ct | Corona | CA | 92880-9253 |
| KIAMCO, JACQUELYN | 7321 Pinewood Ct | Corona | CA | 92880-9253 |
| GARCIA, ARMANDO | 7122 Wild Lilac Ct | Corona | CA | 92880-9282 |
| DIRSCHEL, PATTY | 7152 Wild Lilac Ct | Corona | CA | 92880-9282 |
| CHEN, TINGJUN | 7192 Wild Lilac Ct | Corona | CA | 92880-9282 |
| CHI, THOMAS | 7663 Granja Vista Del Rio | Corona | CA | 92880-0900 |
| DING, RICK | 13217 Berts Way | Corona | CA | 92880-0901 |
| MORRIS, PATRICE | 13214 Altfillisch Ct | Corona | CA | 92880-0909 |
| LARSEN, ROBERT J | 7541 Presidio Rd | Corona | CA | 92880-0911 |
| MEYER, JOHN P | 7589 Presidio Rd | Corona | CA | 92880-0911 |
| XU, YAN JIE | 7625 Presidio Rd | Corona | CA | 92880-0913 |
| LU, ALAN | 7648 Presidio Rd | Corona | CA | 92880-0913 |
| MENG, YONG | 7660 Presidio Rd | Corona | CA | 92880-0913 |
| SONG, FANG | 7672 Presidio Rd | Corona | CA | 92880-0913 |
| CONG, BIN | 7602 Cabrillo Way | Corona | CA | 92880-0923 |
| QU, JIANGBO | 7656 Villa Rosa Ct | Corona | CA | 92880-0955 |
| WANG, TIANHUI | 7639 Las Brisas Ct | Corona | CA | 92880-0992 |
| BATAC, AILEEN | 7699 Las Brisas Ct | Corona | CA | 92880-0992 |
| HO, CHI IAN | 7530 Cabrillo Way | Corona | CA | 92880-0998 |
| GODINEZ, KAREN | 13549 Kiwi Ave | Corona | CA | 92880-3022 |
| TSAI, TOM | 13129 Berts Way | Corona | CA | 92880-3651 |
| TOOSON, LARRY | 13132 Berts Way | Corona | CA | 92880-3651 |
| ZHOU, XIAOQING | 7618 Hertz Pl | Corona | CA | 92880-3677 |
| LIU, ZHENBO | 7561 Granja Vista Del Rio | Corona | CA | 92880-3697 |
| BALIGAD, LILIBETH | 14602 Symphony Dr | Corona | CA | 92880-4511 |
| ENRIQUEZ, JOSHUA | 14626 Symphony Dr | Corona | CA | 92880-4511 |
| SUNDARAM, BARATHI | 14530 Symphony Dr | Corona | CA | 92880-4512 |
| NAYYAR, RAJESH | 14494 Symphony Dr | Corona | CA | 92880-4513 |
| LEILUA, ALYSE | 14226 Symphony Ct | Corona | CA | 92880-4515 |
| CARRERA, ROMOLO | 14264 Symphony Ct | Corona | CA | 92880-4515 |
| NALAM, SUNIL | 14232 Ballad Dr | Corona | CA | 92880-4521 |
| MENDOZA, CHRISTOPHER | 13337 Cadenza Dr | Corona | CA | 92880-4525 |
| SHENOUDA, IRMA | 14294 Cadenza Dr | Corona | CA | 92880-4528 |
| POUND, KELLIE | 6515 Concerto Dr | Corona | CA | 92880-4531 |

| | | | | |
|---|---|---|---|---|
| ARREDONDO, DEBBIE | 6562 Cantata Dr | Corona | CA | 92880-4534 |
| SY, SAM HU | 6571 Cantata Dr | Corona | CA | 92880-4534 |
| LOWER III, JIM C | 6586 Cantata Dr | Corona | CA | 92880-4534 |
| GULLEY, KENNETH | 6539 Largo Dr | Corona | CA | 92880-4535 |
| VENTRAPATI, MAHESH | 6558 Largo Dr | Corona | CA | 92880-4535 |
| WANG, KAI T | 6582 Largo Dr | Corona | CA | 92880-4535 |
| SIRUVALUR THANGARAJ, ELAYARA | 6571 Crescendo Ct | Corona | CA | 92880-4536 |
| SANDRA SAMAAN | 6583 Crescendo Ct | Corona | CA | 92880-4536 |
| ANINION, ROTCHE | 6585 Opera Ct | Corona | CA | 92880-4537 |
| JI, GUANGJIANG | 7637 Casa De Maria Ct | Corona | CA | 92880-4800 |
| FANG, MINGSENG | 7662 Casa De Maria Ct | Corona | CA | 92880-4800 |
| GUO, BING RONG | 13336 Cactus Flower St | Corona | CA | 92880-4802 |
| WANG, KUN | 13262 Los Robles Ct | Corona | CA | 92880-4803 |
| ZHANG, ZHIJUN | 13263 Los Robles Ct | Corona | CA | 92880-4803 |
| BARRAGAN CHAVEZ, TATIANA L | 13286 Los Robles Ct | Corona | CA | 92880-4803 |
| LIU, GUOHUI | 13299 Los Robles Ct | Corona | CA | 92880-4803 |
| QIN, JIEWEN | 13310 Los Robles Ct | Corona | CA | 92880-4804 |
| WANG, PO HAN | 13358 Los Robles Ct | Corona | CA | 92880-4804 |
| ROBINSON, SHANEL | 13358 Los Robles Ct | Corona | CA | 92880-4804 |
| YANG, LI | 13395 Los Robles Ct | Corona | CA | 92880-4804 |
| WANG, JIANFENG | 13256 Eaglebluff Ln | Corona | CA | 92880-4805 |
| WANG, HUI | 13285 Eaglebluff Ln | Corona | CA | 92880-4805 |
| CAI, WEINAN | 13292 Eaglebluff Ln | Corona | CA | 92880-4805 |
| LIUHONG CHEN | 13292 Eaglebluff Ln | Corona | CA | 92880-4805 |
| LINARES, JOE | 6009 Maycrest Ave | Corona | CA | 92880-8621 |
| ANGIEL, JENNIFER | 5878 Milana Dr | Corona | CA | 92880-8624 |
| ESPINOZA, ANGELICA | 13564 Rainier Ave | Corona | CA | 92880-8866 |
| MAGAT, MARY A | 6144 Risingstar Dr | Corona | CA | 92880-8870 |
| FRICK , TAMAHRA | 6067 Risingstar Dr | Corona | CA | 92880-8871 |
| FELICIA MADRID | 6260 Plum Ave | Corona | CA | 92880-8910 |
| SOTELO, SHARON | 6283 Plum Ave | Corona | CA | 92880-8911 |
| SALE, WILLANDSON | 6245 Pear Ave | Corona | CA | 92880-8915 |
| MATEO, JUDE | 6315 Pear Ave | Corona | CA | 92880-8917 |
| FERREIRA, DUSTIN | 1361 Morthland Dr Ste B | Valparaiso | IN | 46385-6242 |
| WINN, NANCY | 7230 Castlewood Dr | Black Hawk | SD | 57718-9254 |
| STRAUGH, TODD A | PO Box 3222 | Oak Brook | IL | 60522-3222 |
| GLEASON, JEFF | 6633 Fm 36 S | Quinlan | TX | 75474-3834 |
| FRISCH, CARL | 25547 Burnett Ranch Ln | Katy | TX | 77493-5087 |
| ROBERTS, GLORIA | PO Box 645 | Sutherland Sprin | TX | 78161-0645 |
| SIDELL, TRACIE LEE | 171 Stanberry Ln | Burnet | TX | 78611-4734 |
| ILI, FELESA | 12316 Nancy Lee Ave | El Paso | TX | 79928-1708 |
| SHALEEN, CORY | 6104 Ventura Cir | Las Cruces | NM | 88012-6759 |
| CORY SHALEEN | 6104 Ventura Cir | Las Cruces | NM | 88012-6759 |
| AVILA, ROBERT | 3743 Winter Sun Dr | Colorado Spring | CO | 80925-1132 |
| WILSON, LYNNE | 4489 W Ripple Dr | West Jordan | UT | 84088-2326 |
| ALFONSO AYON | 4489 W Ripple Dr | West Jordan | UT | 84088-2326 |
| HEMET VISTAS APTS INC. | PO Box 4696 | Logan | UT | 84323-4696 |
| VISTAS, HEMET | PO Box 4696 | Logan | UT | 84323-4696 |
| VISTAS, HEMET | PO Box 4696 | Logan | UT | 84323-4696 |
| HEMET VISTAS APTS INC. | PO Box 4696 | Logan | UT | 84323-4696 |

| | | | | |
|---|---|---|---|---|
| SIGNPOST HOMES INC | PO Box 4698 | Logan | UT | 84323-4698 |
| SIGNPOST HOMES INC | PO Box 4698 | Logan | UT | 84323-4698 |
| SIGNPOST HOMES INC | PO Box 4698 | Logan | UT | 84323-4698 |
| SIGNPOST HOMES INC | PO Box 4698 | Logan | UT | 84323-4698 |
| CHACON, CAROL | 4374 Sagebrush Dr | Cedar City | UT | 84721-7545 |
| NEUMAN, JAMES | 384 W Adobe Dam Dr | San Tan Valley | AZ | 85143-7402 |
| WONG, MICHAEL | 1300 S Watson Rd Ste A114 | Buckeye | AZ | 85326-6303 |
| RONQUILLO, JOHN | 4263 S Amanda Ave | Fort Mohave | AZ | 86426-5363 |
| RIESGO, FIDEL | 6655 S Fort Apache Rd Unit 337 | Las Vegas | NV | 89148-5062 |
| WONG, MEGUK | 1554 Echo Park Ave | Los Angeles | CA | 90026-2646 |
| AARON ACEVEDO | 220 S Avenue 19 | Los Angeles | CA | 90031-2523 |
| AYALA, ALEXANDER | PO Box 411803 | Los Angeles | CA | 90041-8803 |
| METROPOLITAN WATER DISTRICT | PO Box 54153 | Los Angeles | CA | 90054-0153 |
| CRAWFORD, TRANESHIA D | 13111 S San Pedro St Apt 24 | Los Angeles | CA | 90061-2757 |
| ROBLES, ALFREDO | 5808 Clara St Apt C | Bell Gardens | CA | 90201-4966 |
| ALAMBEIGI, SPHDAR | 433 N Palm Dr Apt 305 | Beverly Hills | CA | 90210-3907 |
| MC NEIL, HEATHER | 1209 S Mckinley Ave | Compton | CA | 90220-3962 |
| AUDELIA NAVA | 2006 E Hatchway St | Compton | CA | 90222-3520 |
| MEGAN MENDOZA | 1035 Magnolia Ave Apt 9 | Gardena | CA | 90247-4194 |
| ELIZABETTE YAMBO BENITEZ | 3422 Maricopa St | Torrance | CA | 90503-4930 |
| PUHM, ERIK | 4231 W 176th St | Torrance | CA | 90504-3125 |
| SUSAN NGUYEN | 13736 Gardenland Ave | Bellflower | CA | 90706-2729 |
| BLAYLOCK, JACKIE D | 1941 Saint John Rd Apt 34P | Seal Beach | CA | 90740-4457 |
| ROCAMORA, FRANCISCA | 1441 E 215th Pl | Carson | CA | 90745-1704 |
| MARCO HERNANDEZ | 300 W Ocean Blvd Apt 6613 | Long Beach | CA | 90802-7962 |
| YU, PING | 6231 Riviera Cir | Long Beach | CA | 90815-4756 |
| LIU, JUN | 8 N 1st Ave | Arcadia | CA | 91006-3205 |
| GARY SLIGAR | 8 N 1st Ave | Arcadia | CA | 91006-3205 |
| HONG, YUN | 1331 Highland Ave Apt 223 | Duarte | CA | 91010-3812 |
| CHOW, DONALD | PO Box 891 | Monrovia | CA | 91017-0891 |
| GOWRI KOMATINENI | 435 Garfield Ave | South Pasadena | CA | 91030-2249 |
| PEI GAO | 1510 N Oxford Ave | Pasadena | CA | 91104-2734 |
| Rodolfo Anguiano | 1510 N Oxford Ave | Pasadena | CA | 91104-2734 |
| MING HOU | 2540 Huntington Dr Ste 200 | San Marino | CA | 91108-2601 |
| WOOD, RUSTY | 8121 Jason Ave | West Hills | CA | 91304-3518 |
| RUSTY WOOD | 8121 Jason Ave | West Hills | CA | 91304-3518 |
| LORI CRANE | 7949 La Fiesta Dr | Buena Park | CA | 90620-2410 |
| SAKTHIVEL JAMBUKESWARAN | 6269 Lincoln Ave | Buena Park | CA | 90620-4704 |
| RICHARD HILLEARY | 5508 Dirk Cir | La Palma | CA | 90623-1514 |
| ALYSSA NORIEGA | 4390 Casa Grande Cir Apt 252 | Cypress | CA | 90630-6103 |
| CHEN, EN-LI | 1815 Gaspar St | La Habra | CA | 90631-5160 |
| DE LA HOYA, ERNESTINA | 116 Mountain View Ave | Montebello | CA | 90640-5618 |
| OPENDOOR LABS INC | PO Box 1057 | Pico Rivera | CA | 90660-1057 |
| OPENDOOR LABS, INC | PO Box 1057 | Pico Rivera | CA | 90660-1057 |
| GAMEZ, HENRY | PO Box 961 | Chino | CA | 91708-0961 |
| CHUANG, SUE | 8069 Garden Park St | Chino | CA | 91708-7640 |
| KWAK, YONG WOON | PO Box 1210 | Chino Hills | CA | 91709-0041 |
| PATEL, PETER | 15235 Hawthorn Ave | Chino Hills | CA | 91709-2930 |
| CUI, IVY | 15436 Feldspar Dr | Chino Hills | CA | 91709-2152 |
| KAISER, MICHAEL J | 13920 City Center Dr Ste 290 | Chino Hills | CA | 91709-5444 |

EXHIBIT A    PAGE 95

| | | | | |
|---|---|---|---|---|
| HARTONO, PETER | 16318 Gainsborough Ln | Chino Hills | CA | 91709-6156 |
| YUQI ZHOU | 4940 Heritage Dr | Chino Hills | CA | 91709-7863 |
| CHEN, YUFENG | 15703 Pyrite Ct | Chino Hills | CA | 91709-2115 |
| LISA TRAN | 12015 Pipeline Ave Apt C | Chino | CA | 91710-1584 |
| POSTOVOIT, THOMAS | 6249 Serene Ct | Chino | CA | 91710-3728 |
| STEVEN HONG | 13221 Murano Ave | Chino | CA | 91710-8117 |
| MOTA, SUSANA | 8072 Archibald Ave | Rancho Cucamonga | CA | 91730-2833 |
| MAX W TRAVEL, CORP | 10722 Arrow Rte Ste 712 | Rancho Cucamonga | CA | 91730-4841 |
| MAX W TRAVEL, CORP | 10722 Arrow Rte Ste 712 | Rancho Cucamonga | CA | 91730-4841 |
| MAX W TRAVEL, CORP | 10722 Arrow Rte Ste 712 | Rancho Cucamonga | CA | 91730-4841 |
| MAX W TRAVEL, CORP | 10722 Arrow Rte Ste 712 | Rancho Cucamonga | CA | 91730-4841 |
| CHANG, DAVID D | 9746 Sunflower St | Rancho Cucamonga | CA | 91737-2954 |
| CHENG, XINQI | 7922 Day Creek Blvd Apt 2201 | Rancho Cucamonga | CA | 91739-8587 |
| ZHIREN, RAO | 2114 Meadowbrook Ln | Glendora | CA | 91741-6412 |
| GRIMM, MARK J | PO Box 5517 | Hacienda Height | CA | 91745-0517 |
| KO, WAI | 522 Delany Ct | La Puente | CA | 91746-1969 |
| JERSEY SUN | 18451 Stonegate Ln | Rowland Heights | CA | 91748-5152 |
| YANG, DAMON | 226 W Maitland St | Ontario | CA | 91762-5168 |
| DAVID GIRGUS | 4519 Yosemite Dr | Montclair | CA | 91763-4342 |
| FH II, LLC | 2151 E Convention Center Way Ste | Ontario | CA | 91764-5496 |
| FH II, LLC | 2151 E Convention Center Way Ste | Ontario | CA | 91764-5496 |
| ZHAO, NA | 800 N Haven Ave Ste 210 | Ontario | CA | 91764-4951 |
| WAHIDI, NAVID | 3350 Concours Apt 27H | Ontario | CA | 91764-4891 |
| ANDREW HERNANDEZ | 863 Terrace Ln W Unit 6 | Diamond Bar | CA | 91765-4562 |
| CHENG, MARVIN | 610 Crestview Dr | Diamond Bar | CA | 91765-6102 |
| STEWART, JAMES | PO Box 2086 | Pomona | CA | 91769-2086 |
| LIEN, YU HUA | PO Box 6773 | Rosemead | CA | 91770-6773 |
| Linchen Yang | PO Box 1552 | Walnut | CA | 91788-1552 |
| LEE, ANDY | 19505 Walnut Peak Dr | Walnut | CA | 91789-5309 |
| XIANG CHE | 1260 Mahogany Ct | Walnut | CA | 91789-3834 |
| Cheng Cao | 19811 Colima Rd Ste 230 | Walnut | CA | 91789-3422 |
| SCHEUERELL, THOMAS | 452 S Leaf Ave | West Covina | CA | 91791-2521 |
| ZHU, LI | 914 S Lark Ellen Ave | West Covina | CA | 91791-3117 |
| CINDY GARRISON | 505 N Stoneman Ave | Alhambra | CA | 91801-2448 |
| G GORDON | 2509 La Crescenta Ave | Alhambra | CA | 91803-4332 |
| ALLEN, ERENDIRA B | 4201 Spring St Apt 41 | La Mesa | CA | 91941-7936 |
| SANGINTHIRATH, SERENA S | 761 Paraiso Ave | Spring Valley | CA | 91977-5022 |
| CORONA, CESAR | 2040 Canyon Dr | Oceanside | CA | 92054-4408 |
| HAMPTON, ROBERT | 4140 Oceanside Blvd Ste 159 | Oceanside | CA | 92056-6005 |
| SANCHEZ, NICHOLAS | 1234 N Santa Fe Ave Ste 111 | Vista | CA | 92083-3207 |
| LI, AN | 8374 Torrell Way | San Diego | CA | 92126-1252 |
| BUTLER, DIANE | 17465 Hada Dr | San Diego | CA | 92127-1221 |
| DEVI, GEETA | PO Box 62004 | Irvine | CA | 92602-6066 |
| ZHAOPENG LIANG | 380 Quail Mdw | Irvine | CA | 92603-0696 |
| NURLINK LLC | 15 Hubble Ste 200 | Irvine | CA | 92618-4268 |
| JOEL GONZALES | 300 Spectrum Center Dr Ste 400 | Irvine | CA | 92618-4989 |
| TONG, CHEE | 90 Swift | Irvine | CA | 92618-1705 |
| PALOMA FELIX-GONZALEZ | 115 Globe | Irvine | CA | 92618-0888 |
| XIONG, CHANG QING | 132 Trumpet Flower | Irvine | CA | 92618-3521 |
| XIONG, CHANG QING | 132 Trumpet Flower | Irvine | CA | 92618-3521 |

| | | | | |
|---|---|---|---|---|
| Cong Zhang | 358 Chorus | Irvine | CA | 92618-1414 |
| Ronnie Cuenco | 358 Chorus | Irvine | CA | 92618-1414 |
| Hua Zheng | 15642 Sand Canyon Ave Unit 5028 | Irvine | CA | 92619-5200 |
| Christie Clark | 2904 Club House Rd | Costa Mesa | CA | 92626-4707 |
| SHUMAKER, SCOTT T | 33232 Sea Knoll Dr | Dana Point | CA | 92629-1137 |
| LAI, WILSON | 36 Eclipse | Lake Forest | CA | 92630-1453 |
| RACHEL ADAME | 7691 Whitewater Dr | Huntington Beach | CA | 92648-1631 |
| SCHULTZ, PETER | PO Box 5003 | Laguna Beach | CA | 92652-5003 |
| WILLIAM LYON HOMES | 4695 Macarthur Ct Ste 800 | Newport Beach | CA | 92660-1863 |
| WILLIAM LYON HOMES | 4695 Macarthur Ct Ste 800 | Newport Beach | CA | 92660-1863 |
| ORANGE ROSE, INC | 32158 Camino Capistrano Ste 184 | San Juan Capistr | CA | 92675-3711 |
| PABLO MORENO | 5671 Edita Ave | Westminster | CA | 92683-2814 |
| HEREDIA, GERARDO | 2113 W Civic Center Dr | Santa Ana | CA | 92703-1936 |
| BLANCA BATRES | 1406 Marcella Ln | Santa Ana | CA | 92706-1437 |
| CHANG, CAROLINE | 9550 Warner Ave Ste 250 | Fountain Valley | CA | 92708-2842 |
| SPURLOCK, GARY C | 215 S Prospect Ave Trlr D1 | Tustin | CA | 92780-3663 |
| JOHNSON, RAMONA | 4112 E Maple Tree Dr | Anaheim | CA | 92807-3436 |
| TERRELLE SALES | 1233 E Bastanchury Rd Apt B | Fullerton | CA | 92835-2851 |
| QINGHUA SONG | 406 Downey Ln | Placentia | CA | 92870-7515 |
| DAVIS, WAYLAND | PO Box 1301 | Corona | CA | 92878-1301 |
| PEREZ, JASON | PO Box 1765 | Corona | CA | 92878-1765 |
| DEESE, MARI | PO Box 2317 | Corona | CA | 92878-2317 |
| GARLINGTON, KENT | PO Box 6343 | Corona | CA | 92878-6343 |
| Angelina Amezcua | 781 La Loma Ln | Corona | CA | 92879-5855 |
| WOODSIDE HOMES | 1250 Corona Pointe Ct Ste 500 | Corona | CA | 92879-1778 |
| LENNAR HOMES OF CALIFORINA | 980 Montecito Dr Ste 300 | Corona | CA | 92879-1796 |
| LENNAR HOMES OF CALIFORINA | 980 Montecito Dr Ste 300 | Corona | CA | 92879-1796 |
| LENNAR HOMES OF CALIFORINA | 980 Montecito Dr Ste 300 | Corona | CA | 92879-1796 |
| LENNAR HOMES OF CALIFORINA | 980 Montecito Dr Ste 300 | Corona | CA | 92879-1796 |
| LENNAR HOMES OF CALIFORINA | 980 Montecito Dr Ste 300 | Corona | CA | 92879-1796 |
| LENNAR HOMES OF CALIFORINA | 980 Montecito Dr Ste 300 | Corona | CA | 92879-1796 |
| LENNAR HOMES OF CALIFORINA | 980 Montecito Dr Ste 300 | Corona | CA | 92879-1796 |
| CHAN, KENNY | 2551 Sierra Bella Dr | Corona | CA | 92882-1119 |
| JAMES FINLEY | 25176 Sumac Ct | Corona | CA | 92883-3052 |
| URIBE, PALMIRA | 24684 Paseo De Toronto | Yorba Linda | CA | 92887-5115 |
| WHITE, BARRY | 44408 13th St E | Lancaster | CA | 93535-3341 |
| PERRIS HOUSING INVESTORS LP | 7580 N Ingram Ave Ste 104 | Fresno | CA | 93711-5804 |
| AMERICAN SYNERGY | 28436 Satellite St | Hayward | CA | 94545-4863 |
| ANGEL AVILA | 5438 Carls Ct | San Jose | CA | 95123-2143 |
| WEN, XU | 2584 Gimelli Way | San Jose | CA | 95133-2784 |
| SHIFFERT, SHEILA | PO Box 606 | Clements | CA | 95227-0606 |
| BARKER, JAMES | 860 Coyote Mountain Dr | Colfax | CA | 95713-9606 |
| WALKER, CHRIS | 15700 116th Ave NE Unit 410 | Bothell | WA | 98011-4183 |
| AMAZON.COM SERVICES, LLC | PO Box 80683 | Seattle | WA | 98108-0683 |
| LIDDY, LINDA | 1412 Ridgeview Loop SW | Tumwater | WA | 98512-1437 |
| MARTIN, DAVID RALPH | 2313 E Avon Cir | Hayden | ID | 83835-9132 |

EXHIBIT A    PAGE 97

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding.  My business address is:

**650 Town Center Drive, Suite 600**
**Costa Mesa, California 92626**

A true and correct copy of the foregoing document entitled (*specify*): Declaration Of Sam Tracy Re Service And Proof Of Service Of (1) Debtor's Motion For Authority To Assume And Assign NEM Contracts Pursuant To Section 365 Of The Bankruptcy Code; (2) Notice Of Hearing On Debtor's Motion For Authority To Assume And Assign NEM Contracts Pursuant To Section 365 Of The Bankruptcy Code; (3) Explanation Letter And FAQ Re Debtor's Motion For Authority To Assume And Assign NEM Contracts Pursuant To Section 365 Of The Bankruptcy Code will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner stated below:

**1.  TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**:  Pursuant to controlling General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On (*date*) April 25, 2022, I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

☒ Service information continued on attached page

**2.  SERVED BY UNITED STATES MAIL**:
On (*date*) April 25, 2022, I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge will be completed no later than 24 hours after the document is filed.

☐ Service information continued on attached page

**3.  SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL** (state method for each person or entity served):  Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on (*date*) April 25, 2022, I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows.  Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge will be completed no later than 24 hours after the document is filed.
**SERVED BY OVERNIGHT DELIVERY:**
Honorable Scott H. Yun
United States Bankruptcy Court
Central District of California
3420 Twelfth Street, Suite 345 / Courtroom 302
Riverside, CA 92501-3819

☐ Service information continued on attached page

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| 4/25/2022 | Gloria Estrada | *Gloria Estrada* |
|-----------|----------------|-------------------|
| *Date* | *Printed Name* | *Signature* |

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

**TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**:

Ryan W Beall    rbeall@lwgfllp.com,
vrosales@wgllp.com;kadele@wgllp.com;lbracken@wgllp.com;rbeall@ecf.courtdrive.com
Abram Feuerstein    abram.s.feuerstein@usdoj.gov
Beth Gaschen    bgaschen@wgllp.com,
kadele@wgllp.com;cbmeeker@gmail.com;cyoshonis@wgllp.com;lbracken@wgllp.com;bgaschen@ecf.courtdrive.com;gestrada@wgllp.com
Seth Goldman    seth.goldman@mto.com
David M Goodrich    dgoodrich@wgllp.com,
kadele@wgllp.com;lbracken@wgllp.com;wggllp@ecf.courtdrive.com;gestrada@wgllp.com
Everett L Green    everett.l.green@usdoj.gov
Anna Gumport    agumport@sidley.com, laefilingnotice@sidley.com;anna-gumport-6608@ecf.pacerpro.com
Chad V Haes    chaes@marshackhays.com,
chaes@ecf.courtdrive.com;cmendoza@ecf.courtdrive.com;cmendoza@marshackhays.com;kfrederick@ecf.courtdrive.com
Brian D Huben    hubenb@ballardspahr.com, carolod@ballardspahr.com
Mark T Jessee    jesseelaw@aol.com, marktjessee@gmail.com
Lindsey E Kress    lkress@lockelord.com, hayli.holmes@lockelord.com
Peter W Lianides    plianides@wghlawyers.com, jmartinez@wghlawyers.com;svillegas@wghlawyers.com
Richard A Marshack    rmarshack@marshackhays.com,
lbuchananmh@ecf.courtdrive.com;rmarshack@ecf.courtdrive.com
Ali Matin    ali.matin@usdoj.gov, carolyn.k.howland@usdoj.gov
Candace J Morey    candace.morey@cpuc.ca.gov
David L. Neale    dln@lnbyg.com
Valerie Bantner Peo    vbantnerpeo@buchalter.com
Cameron C Ridley    Cameron.Ridley@usdoj.gov
Bradley R Schneider    bradley.schneider@mto.com
Jason D Strabo    jstrabo@mwe.com, cgreer@mwe.com
United States Trustee (RS)    ustpregion16.rs.ecf@usdoj.gov
Joseph M VanLeuven    joevanleuven@dwt.com, katherinehardee@dwt.com;pdxdocket@dwt.com
Marc J Winthrop    mwinthrop@wghlawyers.com, jmartinez@wghlawyers.com
Robert J Wood    robert.wood@rivercitybank.com
Nahal Zarnighian    zarnighiann@ballardspahr.com

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

June 2012                                                                **F 9013-3.1.PROOF.SERVICE**